# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 00001-AR 00008 | 2/9/2023 | BLM | Public | Decision Record for Late Mungers Integrated Vegetation Management Project |
| AR 00009-AR 00036 | 2/9/2023 | BLM | Public | Determination of NEPA Adequacy for Late Mungers Integrated Vegetation Management Project |
| AR 00037-AR 00063 | 2/9/2023 | BLM | Public | Late Mungers Integrated Vegetation Management Project DNA, Appendix 1. Late Mungers Map Book Final published on eplanning |
| AR 00064-AR 00076 | 2/9/2023 | Late Mungers IDT | US Public | Late Mungers Integrated Vegetation Management Project DNA, Appendix 2. Project Design Features |
| AR 00077-AR 00077 | 2/9/2023 | BLM | Public | Late Mungers Integrated Vegetation Management Project DNA, Appendix 3. Organon - Fuels Emphasis |
| AR 00078-AR 00120 | 2/9/2023 | BLM | Public | Late Mungers Integrated Vegetation Management Project DNA, Appendix 4. Comments & Response to Comments |
| AR 00121-AR 00123 | 2/8/2023 | BLM | Public | Late Mungers Final signed Cover Letter |
| AR 00124-AR 00133 | 1/25/2023 | Jason Riley | Public | Wildlife Report for Late Mungers Integrated Vegetation Management Project |
| AR 00134-AR 00142 | 1/22/2023 | Robert Lange | Public | Hydrology Report for Late Mungers Integrated Vegetation Management Project |
| AR 00143-AR 00149 | 1/1/2023 | Amanda Snodgrass | Public | Botany Report for Late Mungers Integrated Vegetation Management Project |
| AR 00150-AR 00250 | 1/1/2023 | BLM | Project File | 2023 NSO Occupancy Survey Cards. 5/17/2023 through 7/24/2023 |
| AR 00251-AR 00258 | 12/30/2022 | BLM | | Substantive Comments Literature submitted Table |
| AR 00259-AR 00290 | 12/23/2022 | USFWS/BLM | Public | FWS compliance report and acceptance email response posted to eplanning 2/14/2023 |
| AR 00291-AR 00292 | 12/23/2022 | USFWS | BLM | FWS Late Mungers Response Email to BLM regarding final updated consultation compliance report |
| AR 00293-AR 00293 | 12/16/2022 | BLM | Public | POD map inserted into DNA |
| AR 00294-AR 00295 | 12/16/2022 | Brandi Knutzen (Cow Creek Band of Umpqua Tribe of Indians, Curatorial Specialist) | Foster-Curley, Cheryl (BLM) | Cultural response to LM Project |
| AR 00296-AR 00325 | 12/14/2022 | USFWS | BLM | Consultation Compliance Report Late Mungers Phase 1 |
| AR 00326-AR 00326 | 12/14/2022 | BLM | USFWS | R. Snider email to FWS Final Late Mungers Compliance Report |
| AR 00327-AR 00356 | 12/14/2022 | BLM | USFWS | R. Snider email to FWS Final Late Mungers Compliance Report attachment |
| AR 00357-AR 00364 | 11/21/2022 | IVM IDT | BLM | IVM-RL Implementation - Internal Guidance Working Document |
| AR 00365-AR 00365 | 10/5/2022 | BLM | Public | Land Use Allocation Map |
| AR 00366-AR 00367 | 9/22/2022 | Bill Dean | Valda Lockie | Internal communication email regarding protest of Late Mungers and Penn Butte proposal |
| AR 00368-AR 00448 | 9/2/2022 | Tony Saunders | SHPO | A Cultural Resource Inventory of 1138 Acres for the Late Mungers Determination of NEPA Adequacy |
| AR 00449-AR 01476 | 8/22/2022 | Luke Ruediger | BLM | Luke Ruediger Literature cited: Habitat Use and Selection by California Spotted Owls in a Postfire Landscape |
| AR 01477-AR 01484 | 8/10/2022 | DellaSala et al. | BLM | Roadless areas and clean water 2011 |
| AR 01485-AR 01488 | 8/9/2022 | Chas Rogers | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01489-AR 01490 | 7/26/2022 | Jordan Kreyling | BLM | Late Mungers Comment Letter |
| AR 01491-AR 01497 | 7/20/2022 | Askins et al | BLM | The Critical Importance of Large Expanses of Continuous Forest for Bird Conservation forests in the western United States 2015 |
| AR 01498-AR 01508 | 7/20/2022 | Boutte et al | BLM | Carbon sequestration and biodiversity co-benefits of preserving forests in the western United States 2019 |
| AR 01509-AR 01522 | 7/20/2022 | Dinerstein et al | BLM | A "Global Safety Net" to reverse biodiversity loss and stabilize Earth's climate 2020 |
| AR 01523-AR 01602 | 7/20/2022 | Furniss et al | BLM | Water, Climate Change and Forests 2010 |
| AR 01603-AR 01622 | 7/20/2022 | Jiang et al | BLM | Linking tree physiological constraints with predictions of carbon and water fluxes at an old-growth coniferous forest 2019 |
| AR 01623-AR 01665 | 7/20/2022 | Jung et al | BLM | Areas of global importance for terrestrial biodiversity, carbon, and water 2020 |
| AR 01666-AR 01682 | 7/20/2022 | Keeton | BLM | Late-Successional Biomass Development in Northern Hardwood-Conifer Forests of the Northeastern United States 2011 |
| AR 01683-AR 01695 | 7/20/2022 | Lu et al | BLM | A Contemporary Carbon Balance for the Northeast Region of the United States 2013 |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 01696-AR 01715 | 7/20/2022 | Miller et al | BLM | National parks in the eastern United States harbor important older forest structure compared with matrix forests 2016 |
| AR 01716-AR 01724 | 7/20/2022 | Thorn et al | BLM | The living dead: acknowledging life after tree death to stop forest degradation 2020 |
| AR 01725-AR 01730 | 7/20/2022 | Keith et al | BLM | Re-evaluation of forest biomass carbon stocks and lessons from the world's most carbon-dense forests 2009 |
| AR 01731-AR 01742 | 7/20/2022 | Nagy et al | BLM | Water Resources and Land Use and Cover in a Humid Region: The Southeastern United States 2011 |
| AR 01743-AR 01743 | 7/15/2022 | Ellen Fineberg | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01744-AR 01745 | 7/12/2022 | Anna Wiley | BLM | Late Mungers Comment Letter |
| AR 01746-AR 01747 | 6/29/2022 | Joshua Fields | BLM | Late Mungers Comment Letter |
| AR 01748-AR 01748 | 6/29/2022 | Gabriella Rueda | BLM | Late Mungers Comment Letter |
| AR 01749-AR 01751 | 6/28/2022 | Jeff Harris | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01752-AR 01754 | 6/28/2022 | Andrew Schwarz | BLM | Late Mungers Comment Letter |
| AR 01755-AR 01756 | 6/28/2022 | Cassie | BLM | Late Mungers Comment Letter |
| AR 01757-AR 01759 | 6/28/2022 | Craig Patterson | BLM | Late Mungers Comment Letter |
| AR 01760-AR 01762 | 6/28/2022 | Diana Davis | BLM | Late Mungers Comment Letter |
| AR 01763-AR 01772 | 6/28/2022 | Evan Budd | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01773-AR 01773 | 6/28/2022 | Evan Sofro | BLM | Late Mungers Comment Letter |
| AR 01774-AR 01775 | 6/28/2022 | Jack Duggan | BLM | Late Mungers Comment Letter |
| AR 01776-AR 01777 | 6/28/2022 | Joy Savoie | BLM | Late Mungers Comment Letter |
| AR 01778-AR 01780 | 6/28/2022 | Karen Black | BLM | Late Mungers Comment Letter |
| AR 01781-AR 01782 | 6/28/2022 | KBO | BLM | Late Mungers Comment Letter |
| AR 01783-AR 01785 | 6/28/2022 | Lisa Kelz | BLM | Late Mungers Comment Letter |
| AR 01786-AR 01787 | 6/28/2022 | Martin Paule | BLM | Late Mungers Comment Letter |
| AR 01788-AR 01789 | 6/28/2022 | Merridy Cross | BLM | Late Mungers Comment Letter |
| AR 01790-AR 01792 | 6/28/2022 | Rebekah Caldron | BLM | Late Mungers Comment Letter |
| AR 01793-AR 01794 | 6/28/2022 | Rosemarie Anderson | BLM | Late Mungers Comment Letter |
| AR 01795-AR 01796 | 6/28/2022 | Rosie Demmin | BLM | Late Mungers Comment Letter |
| AR 01797-AR 01798 | 6/28/2022 | Sandra Baker | BLM | Late Mungers Comment Letter |
| AR 01799-AR 01799 | 6/28/2022 | Walter Lindy | BLM | Late Mungers Comment Letter |
| AR 01800-AR 01829 | 6/28/2022 | Serena Barton, Deer Creek | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01830-AR 01830 | 6/27/2022 | Cindy Dutka | BLM | Late Mungers Comment Letter |
| AR 01831-AR 01833 | 6/27/2022 | Christopher Lish | BLM | Late Mungers Comment Letter |
| AR 01834-AR 01835 | 6/27/2022 | Concerned Citizen | BLM | Late Mungers Comment Letter |
| AR 01836-AR 01837 | 6/27/2022 | Eplanning unnamed | BLM | Late Mungers Comment Letter |
| AR 01838-AR 01895 | 6/27/2022 | Michael Garity, Alliance for the Wild Rockies | McNeil, Emma (BLM) | Late Mungers Comment Letter |
| AR 01896-AR 01896 | 6/27/2022 | Tal Vez | BLM | Late Mungers Comment Letter |
| AR 01897-AR 01898 | 6/27/2022 | Torrey Surtle | BLM | Late Mungers Comment Letter |
| AR 01899-AR 01913 | 6/27/2022 | Suzie Savoie | BLM | Late Mungers Comment Letter |
| AR 01914-AR 01916 | 6/27/2022 | Andrew Rapisarda | BLM | Late Mungers Comment Letter |
| AR 01917-AR 01918 | 6/27/2022 | Marion Hadden | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 01919-AR 01920 | 6/27/2022 | Steve Courtney, Southern Oregon Timber Industries Association (SOTIA) | BLM | Late Mungers Comment Letter |
| AR 01921-AR 01922 | 6/27/2022 | Geoff Becker, Janelle Dunlevy; Applegate Partnership | BLM | Late Mungers Comment Letter |
| AR 01923-AR 01923 | 6/27/2022 | Barry Martin | BLM | Late Mungers Comment Letter |
| AR 01924-AR 02033 | 6/27/2022 | Luke Ruediger | BLM | Late Mungers Comment Letter |
| AR 02034-AR 02036 | 6/26/2022 | James and Kerri | BLM | Late Mungers Comment Letter |
| AR 02037-AR 02041 | 6/26/2022 | Taylor Starr | BLM | Late Mungers Comment Letter |
| AR 02042-AR 02043 | 6/26/2022 | Conny Lindley | BLM | Late Mungers Comment Letter |
| AR 02044-AR 02045 | 6/26/2022 | Rosemarie Gerstner | BLM | Late Mungers Comment Letter |
| AR 02046-AR 02047 | 6/25/2022 | Emily Otte | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02048-AR 02049 | 6/25/2022 | Alexandria Schmidt | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 02050-AR 02050 | 6/25/2022 | Kelli Rua Klein | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02051-AR 02052 | 6/24/2022 | Daniel Ropel | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02053-AR 02054 | 6/24/2022 | Kira Kemmer | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02055-AR 02055 | 6/24/2022 | Barbra Dickson | BLM | Late Mungers Comment Letter |
| AR 02056-AR 02057 | 6/23/2022 | Christopher Garner | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02058-AR 02059 | 6/23/2022 | Eric Hansen | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02060-AR 02061 | 6/23/2022 | Jennifer Marsh | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02062-AR 02063 | 6/23/2022 | Kelsi Labelle | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02064-AR 02065 | 6/23/2022 | Kiersten Anderson | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02066-AR 02067 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 18-2 Upper Powell |
| AR 02068-AR 02069 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 25-2 Upper Powell |
| AR 02070-AR 02071 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 25-3 Upper Powell |
| AR 02072-AR 02073 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 31-2 Marble Gulch |
| AR 02074-AR 02075 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 31-3 Mule Gulch |
| AR 02076-AR 02077 | 6/23/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 31-1 |
| AR 02078-AR 02078 | 6/23/2022 | Pete Rundlett | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02079-AR 02080 | 6/23/2022 | Sandy Olken | BLM | Late Mungers Comment Letter |
| AR 02081-AR 02082 | 6/22/2022 | Elisa Fox | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02083-AR 02084 | 6/22/2022 | Greeley Wells | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02085-AR 02086 | 6/22/2022 | Naomi Binzen | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02087-AR 02088 | 6/22/2022 | Nona Donahue | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02089-AR 02090 | 6/22/2022 | Ruben Shapiro | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02091-AR 02092 | 6/22/2022 | Stacey Williams | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02093-AR 02094 | 6/22/2022 | Mary and Orville Camp | BLM | Late Mungers Comment Letter |
| AR 02095-AR 02095 | 6/22/2022 | Paula Rodesky | BLM | Late Mungers Comment Letter |
| AR 02096-AR 02100 | 6/22/2022 | Tyanna Smith | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02101-AR 02104 | 6/22/2022 | Clair Highfield | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02105-AR 02106 | 6/21/2022 | Forest Shomer | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02107-AR 02108 | 6/21/2022 | Kelly Waldin | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02109-AR 02110 | 6/21/2022 | Terry Harrison | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02111-AR 02115 | 6/21/2022 | Cheryl Bruner WCF | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02116-AR 02120 | 6/21/2022 | Cheryl Bruner WCF | Dean, Bill (BLM, Field Manager) | Late Mungers Comment Letter |
| AR 02121-AR 02121 | 6/20/2022 | Lindsey Newman | BLM | Late Mungers Comment Letter |
| AR 02122-AR 02122 | 6/20/2022 | Peter Barley | BLM | Late Mungers Comment Letter |
| AR 02123-AR 02123 | 6/20/2022 | Reciprocity Please | BLM | Late Mungers Comment Letter |
| AR 02124-AR 02124 | 6/20/2022 | Dylan Sullivan | BLM | Late Mungers Comment Letter |
| AR 02125-AR 02126 | 6/19/2022 | Naomi Binzen | BLM | Late Mungers Comment Letter |
| AR 02127-AR 02127 | 6/19/2022 | Wha | BLM | Late Mungers Comment Letter |
| AR 02128-AR 02128 | 6/17/2022 | Louann Faist | BLM | Late Mungers Comment Letter |
| AR 02129-AR 02129 | 6/16/2022 | Alyssa Danny | BLM | Late Mungers Comment Letter |
| AR 02130-AR 02131 | 6/13/2022 | Eplanning unnamed | BLM | Late Mungers Comment Letter |
| AR 02132-AR 02134 | 6/13/2022 | Grey Madrone | BLM | Late Mungers Comment Letter |
| AR 02135-AR 02137 | 6/10/2022 | Laiho | BLM | Late Mungers Comment Letter |
| AR 02138-AR 02139 | 6/7/2022 | Sue Craig | BLM | Late Mungers Comment Letter |
| AR 02140-AR 02140 | 6/7/2022 | Jeff Kahn | BLM | Late Mungers Comment Letter |
| AR 02141-AR 02141 | 6/5/2022 | Amber Guient | BLM | Late Mungers Comment Letter |
| AR 02142-AR 02144 | 6/5/2022 | Evelyn Roshter | BLM | Late Mungers Comment Letter |
| AR 02145-AR 02146 | 6/3/2022 | Williams Community Forest Project | BLM | Forest Monitoring Summary of Penn Butte 25-1 Upper Powell |
| AR 02147-AR 02148 | 6/3/2022 | Spencer Lenard | BLM | Late Mungers Comment Letter |
| AR 02149-AR 02151 | 5/31/2022 | Dianne Martin | BLM | Late Mungers Comment Letter |
| AR 02152-AR 02154 | 5/29/2022 | Sierra Rose | BLM | Late Mungers Comment Letter |
| AR 02155-AR 02169 | 5/25/2022 | KS Wild | BLM | Public Comment Letter Parsed by Brian Buttazoni |
| AR 02170-AR 02170 | 5/25/2022 | JoCo Commissioner | BLM | Late Mungers Comment Letter |
| AR 02171-AR 02171 | 5/25/2022 | Herman Baertschiger | BLM | Late Mungers Comment Letter |
| AR 02172-AR 02172 | 5/22/2022 | Diana Coogle | BLM | Late Mungers Comment Letter |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 02173-AR 02173 | 5/20/2022 | Joan Hendrix-Erickson | BLM | Late Mungers Comment Letter |
| AR 02174-AR 02175 | 5/14/2022 | BLM | BLM | LAMU Field Trip talking points for Late Mungers DNA info and IVM NAID highlights |
| AR 02176-AR 02176 | 5/11/2022 | Margery Winters | BLM | Late Mungers Comment Letter |
| AR 02177-AR 02205 | 5/10/2022 | BLM-Medford District | Public | Late Mungers-IVM Webinar PowerPoint Presentation |
| AR 02206-AR 02206 | 5/9/2022 | Cheryl Bruner | BLM | Late Mungers Comment Letter |
| AR 02207-AR 02207 | 5/9/2022 | BLM | | Spreadsheet: Registration Report for Late Mungers IVM Public Webinar |
| AR 02208-AR 02208 | 5/7/2022 | Jim Steitz | Burghard, Elizabeth (BLM, Medford District Manager) | Late Mungers Comment Letter |
| AR 02209-AR 02211 | 4/28/2022 | Shannon Wilson | BLM | Late Mungers Comment Letter |
| AR 02212-AR 02253 | 4/28/2022 | Volpe, Jena (BLM, Fire Ecologist) | SOU Shibley Course | Presentation - Adaptive Management - the long game - a case study in southwest OR BLM |
| AR 02254-AR 02278 | 4/28/2022 | Bill Dean (BLM, Field Manager) | BLM | Determination of NEPA Adequacy Worksheet |
| AR 02279-AR 02279 | 4/26/2022 | BLM-Medford District | Public | IVM FONSI and DR Errata |
| AR 02280-AR 02283 | 4/21/2022 | Grants Pass Daily Courier | Ryan Jackson | Affidavit of publication of the release draft Late Mungers Integrated Vegetation Management Plan |
| AR 02284-AR 02295 | 4/19/2022 | Melissa Pingree | Public-BLM | Late Mungers & Penn Butte TS LSR Soils Report |
| AR 02296-AR 02297 | 4/7/2022 | Bob Lange | Late Mungers IDT | Calculations done for the hydrology specialist report |
| AR 02298-AR 02308 | 4/5/2022 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Oregon Growth Analysis and Projection System Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification LM35-1 Late Mungers |
| AR 02309-AR 02318 | 4/5/2022 | BLM | | Actual outputs from modeling in Organon for Late Mungers with Fuels Emphasis. |
| AR 02319-AR 02319 | 4/5/2022 | BLM | | Spreadsheet: Summary of Late Munger Organon output for fuels emphasis modeling. The spreadsheets are documents created to help summarize the organon outputs in a simple table with metrics of interest. |
| AR 02320-AR 02320 | 3/30/2022 | BLM | | Spreadsheet: Summary of Late Mungers Organon modeling output for long term habitat  development. The spreadsheets are documents created to help summarize the organon outputs in a simple table with metrics of interest. |
| AR 02321-AR 02321 | 3/30/2022 | BLM | | Spreadsheet: Summary of Late Mungers Organon modeling output for short term habitat  development. The spreadsheets are documents created to help summarize the organon outputs in a simple table with metrics of interest. |
| AR 02322-AR 02421 | 3/29/2022 | BLM | BLM | Veg Mgt Draft Index IVM |
| AR 02422-AR 02423 | 3/28/2022 | BLM | Public | Late Mungers Legal Notice of EA |
| AR 02424-AR 02424 | 3/27/2022 | Medford District (BLM) | | Integrated Vegetation Management for Resilient Lands EA Errata |
| AR 02425-AR 02425 | 3/24/2022 | Medford District (BLM) | | Integrated Vegetation Management for Resilient Lands Appendix 16 Errata #2 |
| AR 02426-AR 02426 | 3/24/2022 | BLM | | Spreadsheet: Summary of Late Mungers Organon modeling output for ecosystem resilience. The spreadsheets are documents created to help summarize the organon outputs in a simple table with metrics of interest. |
| AR 02427-AR 02427 | 3/21/2022 | Medford District (BLM) | | Integrated Vegetation Management for Resilient Lands Appendix 16 Errata |
| AR 02428-AR 02428 | 3/10/2022 | Medford District (BLM) | | Integrated Vegetation Management for Resilient Lands Appendix 2 Errata |
| AR 02429-AR 02489 | 3/2/2022 | BLM | | Appendix 1: Comments and Responses to Comments. |
| AR 02490-AR 02507 | 3/2/2022 | BLM (Medford District Office) | | Integrated Vegetation Management for Resilient Lands FONSI |
| AR 02508-AR 02519 | 3/2/2022 | BLM (Medford District Office) | | Integrated Vegetation Management for Resilient Lands (IVM-RL) Overview |
| AR 02520-AR 02521 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Public | Letter - Thanking for interest in the BLM IVM for Resilient Lands EA and the release of the Decision Record for this programmatic EA |
| AR 02522-AR 02523 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Courtney, Dan (Cow Creek Band of Umpqua Tribe of Indians, Tribal Chair) | Letter to Dan Courtney, Tribal Chair of Cow Creek Band of Umpqua Tribe of Indians with IVM Approval |
| AR 02524-AR 02525 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Kennedy, Cheryle (Confederated Tribes of the Grand Ronde Community of Oregon, Tribal Chair) | Letter to Cheryle Kennedy, Tribal Chair of Confederated Tribes of the Grand Ronde with IVM Approval |
| AR 02526-AR 02527 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Letter to Don Gentry, Tribal Chair of the Klamath Tribes with IVM Approval |
| AR 02528-AR 02529 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Bennet, Frieda (Quartz Valley Indian Reservation, Tribal Chair) | Letter to Frieda Bennet, Tribal Chair of Quartz Valley Indian Reservation with IVM Approval |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 02530-AR 02531 | 3/2/2022 | Smith, Jennifer (BLM, Medford District, Acting District Manager) | Pigsley, Delores (Confederated Tribes of Siletz Indians, Tribal Chair) | Letter to Delores Pigsley, Tribal Chair of Confederated Tribes of Siletz Indians with IVM Approval |
| AR 02532-AR 02532 | 3/2/2022 | BLM | Public | News Release - BLM Protects Oregon Forests through Integrated Vegetation Management |
| AR 02533-AR 02533 | 3/2/2022 | BLM | | 2022 IVM-RL EA Map 13 NSO Relative Habitat Suitability |
| AR 02534-AR 02534 | 3/2/2022 | BLM | | 2022 IVM-RL EA Map 14 Treatment Area and Southwest OR Communities in Oregon top 50 Communities Most At Risk from Wildfire |
| AR 02535-AR 02595 | 3/2/2022 | BLM | BLM-Public | IVM Comments and Response Table-Appendix 1 |
| AR 02596-AR 02937 | 3/2/2022 | BLM | Public | IVM Complete EA and Appendices |
| AR 02938-AR 02954 | 3/2/2022 | BLM | Public | IVM DR |
| AR 02955-AR 02972 | 3/2/2022 | BLM | Public | IVM FONSI |
| AR 02973-AR 03314 | 3/1/2022 | BLM (Medford District Office) | | Integrated Vegetation Management for Resilient Lands Final EA |
| AR 03315-AR 03331 | 3/1/2022 | BLM (Medford District Office) | | Integrated Vegetation Management for Resilient Lands Decision Record |
| AR 03332-AR 03336 | 3/1/2022 | BLM (Medford District Office) | | Determination of NEPA Adequacy Process Overview |
| AR 03337-AR 03342 | 3/1/2022 | Medford District (BLM) | BLM | Spreadsheet: Southwest Oregon Frequent-Fire Dry Forest General Summary of Concepts in Fire and Fuels IVM-RL EA Analysis: Fire Resistance, Fuel Treatment Effectiveness, and Maintenance Need |
| AR 03343-AR 03343 | 2/23/2022 | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Snider, Robin (BLM, Wildlife Biologist); Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding IVM-RL EA: Follow Up to |
| AR 03344-AR 03345 | 2/23/2022 | Sexton, George (KS Wild, Conservation Director) | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Email - Conversation regarding IVM-RL EA: Follow Up |
| AR 03346-AR 03359 | 2/21/2022 | Simpson, William | Meredith, Lisa (BLM, Medford District Silviculture); Osbrack, Stuart (Rouge River-Siskiyou National Forest, Forest Botanist); Lake, Frank (USDA); Coleman, Angela (USDA); French, Christopher (USDA); Hall, Jaelith (BLM); Eberlien, Jennifer (USDA); Moore, Randy (USDA); Huffman, John (USDA); Underhill, Carol (USDA); Sandusky, Ken (USDA); Quimby, Deanna (USDA); agsec@usda.gov; Navarro, Sarah (USDA); Timchak, Matthew (USDA); Peer, Beth (USDA); McClean, Laurel (USDA); McMaster, Wade (USDA); Gresham, Kashima (USDA); Carpenter, Latricia (USDA) | Email - Transmittal of Prescribed burning: A Bad Prescription For What Ails Our Wilderness Landscape; attachments included |
| AR 03360-AR 03371 | 2/18/2022 | DellaSala et al. | BLM | Have western USA fire suppression and megafire active management approaches become a contemporary Sisyphus referenced by Garity.Ruediger.DCA.Barton |
| AR 03372-AR 03373 | 2/17/2022 | Kintop, Craig (BLM, Retired District Silviculturist) | Meredith, Lisa (BLM, Medford District Silviculture) | Memo Regarding Modeling Assumptions for Canopy Cover and Natural Regeneration |
| AR 03374-AR 03374 | 2/16/2022 | Snider, Robin (BLM, Wildlife Biologist) | Nawa, Rich (Klamath Siskiyou Wildlands, Staff Ecologist) | Email - Conversation regarding Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands Biological Assessment Amendment |
| AR 03375-AR 03380 | 2/16/2022 | Meredith, Lisa (BLM, Medford District Silviculture) | | Review of Assumptions for Natural Regeneration Issue 3.6 |
| AR 03381-AR 03382 | 2/14/2022 | Sosoko, George | BLM | Email - Conversation regarding IVM |
| AR 03383-AR 03408 | 2/10/2022 | Defenders of Wildlife; Wildearth Guardians; Natural Resources Defense Council | USFWS; USDOI | Case 4:21-cv-00344-JSW Document 138 files 02/10/22.  United States District Court Northern District of California.  Order resolving cross-motions for summary judgement. 20220210_Email_Robin Snider_to_EBurghard_et al_wolf delisting overturned update with references to IVM_attachment |
| AR 03409-AR 04349 | 2/10/2022 | BLM | | Spreadsheet: Final Alternatives Summary for Issue 3 Analysis |
| AR 10945-AR 10970 | 2/10/2022 | White, Jeffrey S. (Northern District of California, United States District Judge) | | White, Jeffrey S. 2022. Order Resolving Cross-Motion for Summary Judgement. Case 4:21-cv-00344-JSW Document 138. 26 pgs. |
| AR 10971-AR 10987 | 2/10/2022 | BLM | | Spreadsheet: Final Canopy Metrics and Fire Resistance Summary - all Alts for Issue 3 |
| AR 10988-AR 10990 | 2/9/2022 | Schumacher, John (BLM, Planning and Environmental Specialist) | Sexton, George (KS Wild, Conservation Director); BLM; Brown, Lauren (BLM) | Email - Conversation regarding Additional Rogue Gold Comments: attachments included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 10991-AR 10991 | 2/3/2022 | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director); Snider, Robin (BLM, Wildlife Biologist); Linton, Fletcher (BLM, Medford District, Botanist) | Email - Conversation regarding IVM-RL EA: Follow-Up on Third Question |
| AR 10992-AR 10993 | 2/3/2022 | Sexton, George (KS Wild, Conservation Director) | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Email - Conversation regarding IVM-RL EA: Follow-Up on Third Question |
| AR 10994-AR 10994 | 2/3/2022 | Sexton, George (KS Wild, Conservation Director) | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Email - Conversation regarding IVM-RL EA: Follow-Up on Third Question |
| AR 10995-AR 10995 | 2/3/2022 | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding IVM-RL EA: Follow-Up on Third Question |
| AR 10996-AR 10997 | 2/2/2022 | Late Mungers Core Team | Late Mungers IDT | Late Mungers Proposed Action Table |
| AR 10998-AR 11003 | 2/2/2022 | Late Mungers Core Team | Late Mungers IDT | Late Mungers Spotted Owl Habitat by Unit |
| AR 11004-AR 11011 | 2/2/2022 | Late Mungers Core Team | Late Mungers IDT | Penn Butte Spotted Owl Habitat by Unit |
| AR 11012-AR 11013 | 2/1/2022 | Spencer, Andrew (BLM, District Silviculturist) | | Briefing on the limitations of canopy cover estimates in the Forest Vegetation Simulator (FVS) |
| AR 11014-AR 11016 | 1/31/2022 | Snider, Robin (BLM, Medford District, Wildlife Biologist) | IVM-RL EA File | Memo to File - Assessment of Wildlife Reference Citations Submitted with the Deer Creek Public Comments |
| AR 11017-AR 11018 | 1/28/2022 | Sexton, George (KS Wild, Conservation Director) | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Email - Conversation regarding Hoping For Help With IVM Questions |
| AR 11019-AR 11020 | 1/28/2022 | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding Hoping For Help With IVM Questions |
| AR 11021-AR 11021 | 1/26/2022 | Sexton, George (KS Wild, Conservation Director) | BLM | Email - Conversation regarding Hoping For Help With IVM Questions |
| AR 11022-AR 11022 | 1/26/2022 | Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding Hoping For Help With IVM Questions |
| AR 11023-AR 11026 | 1/18/2022 | Couture, Ferris (BLM, Medford District, Assistant Field Manager - Resources) | Starr, Taylor (White Oak Farm & Education Center, Director) | Email - Conversation regarding Late Mungers Timber Sale |
| AR 11027-AR 11220 | 1/1/2022 | BLM | Project File | 2022 NSO Occupancy Survey Cards. 3/28/2022 through 6/29/2022. |
| AR 11221-AR 11222 | 12/28/2021 | Dean, Bill (BLM, Field Manager) | Holden, Taylor | Pre-DNA Public Comment |
| AR 11223-AR 11224 | 12/28/2021 | Dean, Bill (BLM, Field Manager) | Roether, Evelyn | Pre-DNA Public Comment |
| AR 11225-AR 11226 | 12/28/2021 | Dean, Bill (BLM, Field Manager) | Smith, Amanda | Pre-DNA Public Comment |
| AR 11227-AR 11227 | 12/23/2021 | Fineberg, Ellen, Ph.D. | Dean, Bill (BLM, Field Manager) | Pre-DNA Public Comment |
| AR 11228-AR 11595 | 12/20/2021 | Thrailkill, James (USFWS, Roseburg Field Office, Field Supervisor) | BLM (Medford District, District Manager) | Memo - Formal Consultation on the Medford and Roseburg Districts of the BLM's Southwest Oregon Dry Forest Resilient Lands Activities (Reference Number 01EOFW00-2021-F-0597). |
| AR 11596-AR 12332 | 12/20/2021 | Thrailkill, James (USFWS, Roseburg Field Office, Field Supervisor) | Smith, Jennifer (BLM, Assistant District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Email - Conversation regarding IVM consultation (Resilient Lands Consultation). Transmittal of the final Biological Opinion; attachments included |
| AR 12333-AR 12700 | 12/20/2021 | USFWS | BLM | FWS Medford Final Resilient Lands Biological Opinion |
| AR 12701-AR 12715 | 12/20/2021 | Metlen et al | BLM | Integrating Forest Restoration, Adaptation, and Proactive Fire Management. Rogue River Basin Case Study |
| AR 12716-AR 13083 | 12/20/2021 | USF&WS Roseburg Field Supervisor | BLM Medford and Roseburg District Managers | Formal Consultation on the Medford and Roseburg Districts of the Bureau of Land Management's Southwest Oregon Dry Forest Resilient Lands Activities |
| AR 13084-AR 13085 | 12/18/2021 | Dean, Bill (BLM, Field Manager) | Runco, Chloe | Pre-DNA Public Comment |
| AR 13086-AR 13087 | 12/18/2021 | Dean, Bill (BLM, Field Manager) | Cohn, Elijah | Pre-DNA Public Comment |
| AR 13088-AR 13089 | 12/16/2021 | Dean, Bill (BLM, Field Manager) | Duncan, Cora | Pre-DNA Public Comment |
| AR 13090-AR 13091 | 12/16/2021 | Dean, Bill (BLM, Field Manager) | Rodesky, Paula | Pre-DNA Public Comment |
| AR 13092-AR 13093 | 12/16/2021 | Dean, Bill (BLM, Field Manager) | Saladyga, Stephen | Pre-DNA Public Comment |
| AR 13094-AR 13095 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Smith, Tyanna (Williams Community Forest Project, Forest Watch Coordinator) | Pre-DNA Public Comment |
| AR 13096-AR 13097 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Edmiston, Ashleigh | Pre-DNA Public Comment |
| AR 13098-AR 13099 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Highfield, Clair | Pre-DNA Public Comment |
| AR 13100-AR 13101 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Mundell, Claire | Pre-DNA Public Comment |
| AR 13102-AR 13103 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Markus, Alessandra | Pre-DNA Public Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 13104-AR 13105 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Schave, Farrah | Pre-DNA Public Comment |
| AR 13106-AR 13107 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Debruin, Iris | Pre-DNA Public Comment |
| AR 13108-AR 13109 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | McMillan, Allyson | Pre-DNA Public Comment |
| AR 13110-AR 13111 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Woods, Jan | Pre-DNA Public Comment |
| AR 13112-AR 13113 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Smith, Jeffrey | Pre-DNA Public Comment |
| AR 13114-AR 13115 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Behrens, Jillian | Pre-DNA Public Comment |
| AR 13116-AR 13117 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | LaSpina, Joy | Pre-DNA Public Comment |
| AR 13118-AR 13119 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Dunn, Katrina | Pre-DNA Public Comment |
| AR 13120-AR 13121 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Soliz, Nicole | Pre-DNA Public Comment |
| AR 13122-AR 13123 | 12/15/2021 | Dean, Bill (BLM, Field Manager) | Starr, Stella | Pre-DNA Public Comment |
| AR 13124-AR 13125 | 12/14/2021 | Dean, Bill (BLM, Field Manager) | Goldberg, Susan | Pre-DNA Public Comment |
| AR 13126-AR 13127 | 12/14/2021 | Dean, Bill (BLM, Field Manager) | Roether, Evelyn | Pre-DNA Public Comment |
| AR 13128-AR 13129 | 12/13/2021 | Dean, Bill (BLM, Field Manager) | Bienick, Michelle | Pre-DNA Public Comment |
| AR 13130-AR 13131 | 12/12/2021 | Dean, Bill (BLM, Field Manager) | Markus, Alessandra | Pre-DNA Public Comment |
| AR 13132-AR 13133 | 12/12/2021 | Dean, Bill (BLM, Field Manager) | Allan, Christina | Pre-DNA Public Comment |
| AR 13134-AR 13135 | 12/12/2021 | Varvais, Jordan | Dean, Bill (BLM, Field Manager) | Pre-DNA Public Comment |
| AR 13136-AR 13137 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Lowe, Alec | Pre-DNA Public Comment |
| AR 13138-AR 13139 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Benson, Antonia | Pre-DNA Public Comment |
| AR 13140-AR 13142 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Starr, Taylor (Wild Oak Farm & Education Center, Director) | Pre-DNA Public Comment |
| AR 13143-AR 13144 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Donovan, Travis | Pre-DNA Public Comment |
| AR 13145-AR 13146 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Simpson, Trinity | Pre-DNA Public Comment |
| AR 13147-AR 13148 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Johnson, Tucker | Pre-DNA Public Comment |
| AR 13149-AR 13150 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Giordano, Wendy | Pre-DNA Public Comment |
| AR 13151-AR 13152 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Fisher, Ashley | Pre-DNA Public Comment |
| AR 13153-AR 13154 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Eldridge, Audrey | Pre-DNA Public Comment |
| AR 13155-AR 13156 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Martin, Barry | Pre-DNA Public Comment |
| AR 13157-AR 13158 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Blum, Beth | Pre-DNA Public Comment |
| AR 13159-AR 13160 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | James, Bettie | Pre-DNA Public Comment |
| AR 13161-AR 13162 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Buchan, Blair | Pre-DNA Public Comment |
| AR 13163-AR 13164 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Kircher, Bryan | Pre-DNA Public Comment |
| AR 13165-AR 13166 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Kelly, Caitlin | Pre-DNA Public Comment |
| AR 13167-AR 13168 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Tinsley, Carey | Pre-DNA Public Comment |
| AR 13169-AR 13170 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Orth, Chelsey | Pre-DNA Public Comment |
| AR 13171-AR 13172 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Bruner, Cheryl | Pre-DNA Public Comment |
| AR 13173-AR 13174 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Nelson, Christie | Pre-DNA Public Comment |
| AR 13175-AR 13176 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Strelova, Christina | Pre-DNA Public Comment |
| AR 13177-AR 13178 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Lindley, Conny | Pre-DNA Public Comment |
| AR 13179-AR 13180 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Brashear, Corbin | Pre-DNA Public Comment |
| AR 13181-AR 13182 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Likes, Corinna | Pre-DNA Public Comment |
| AR 13183-AR 13184 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Van Dyke, Cory | Pre-DNA Public Comment |
| AR 13185-AR 13186 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Beausoleil, Daniel | Pre-DNA Public Comment |
| AR 13187-AR 13188 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Dougherty, Dennis | Pre-DNA Public Comment |
| AR 13189-AR 13190 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Tipping, Don | Pre-DNA Public Comment |
| AR 13191-AR 13192 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Mulvey, Donna | Pre-DNA Public Comment |
| AR 13193-AR 13194 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Clay, Elizabeth | Pre-DNA Public Comment |
| AR 13195-AR 13196 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Lovechio, Alexi (KS Wild) | Pre-DNA Public Comment |
| AR 13197-AR 13198 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Rueda, Gabriella | Pre-DNA Public Comment |
| AR 13199-AR 13200 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Ivory, Gwen | Pre-DNA Public Comment |
| AR 13201-AR 13202 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Bakner, Heather | Pre-DNA Public Comment |
| AR 13203-AR 13204 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Takushi, Jade | Pre-DNA Public Comment |
| AR 13205-AR 13206 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Tracey, Jadie | Pre-DNA Public Comment |
| AR 13207-AR 13208 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Theiret, Jeffrey | Pre-DNA Public Comment |
| AR 13209-AR 13210 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Erickson, Joan | Pre-DNA Public Comment |
| AR 13211-AR 13212 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Aspen, Jordan | Pre-DNA Public Comment |
| AR 13213-AR 13214 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Lambert, Jordan | Pre-DNA Public Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 13215-AR 13216 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Varvais, Jordan | Pre-DNA Public Comment |
| AR 13217-AR 13218 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Denny, Alyssa | Pre-DNA Public Comment |
| AR 13219-AR 13220 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Alintoff, Julie | Pre-DNA Public Comment |
| AR 13221-AR 13222 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Rein, Kari | Pre-DNA Public Comment |
| AR 13223-AR 13224 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Davis, Katrina | Pre-DNA Public Comment |
| AR 13225-AR 13226 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Sweeney, Keela | Pre-DNA Public Comment |
| AR 13227-AR 13228 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Divina, Kristina | Pre-DNA Public Comment |
| AR 13229-AR 13230 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Kappen, Linda | Pre-DNA Public Comment |
| AR 13231-AR 13232 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Pennini, Liz | Pre-DNA Public Comment |
| AR 13233-AR 13234 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Ollington, Louise | Pre-DNA Public Comment |
| AR 13235-AR 13236 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Love, Love | Pre-DNA Public Comment |
| AR 13237-AR 13238 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Sumhara, Madhurai | Pre-DNA Public Comment |
| AR 13239-AR 13240 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Gordon, Martin | Pre-DNA Public Comment |
| AR 13241-AR 13242 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Moroney, Mary | Pre-DNA Public Comment |
| AR 13243-AR 13244 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Shelton, Mary | Pre-DNA Public Comment |
| AR 13245-AR 13246 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Dybala, Matt | Pre-DNA Public Comment |
| AR 13247-AR 13248 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Kachinsky, Max | Pre-DNA Public Comment |
| AR 13249-AR 13250 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Kamarauskas, Meghan | Pre-DNA Public Comment |
| AR 13251-AR 13252 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Burman, Melissa | Pre-DNA Public Comment |
| AR 13253-AR 13254 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Woolsey, Amber | Pre-DNA Public Comment |
| AR 13255-AR 13256 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Salazar, Melissa | Pre-DNA Public Comment |
| AR 13257-AR 13258 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | McAfee, Michelle | Pre-DNA Public Comment |
| AR 13259-AR 13260 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Alexander, Nathan | Pre-DNA Public Comment |
| AR 13261-AR 13262 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Berry, Nicholas | Pre-DNA Public Comment |
| AR 13263-AR 13264 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Hunt, Nicole | Pre-DNA Public Comment |
| AR 13265-AR 13266 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Olmert, Nicole | Pre-DNA Public Comment |
| AR 13267-AR 13268 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Rollins, Nika | Pre-DNA Public Comment |
| AR 13269-AR 13270 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Ruiz, Noel | Pre-DNA Public Comment |
| AR 13271-AR 13272 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Gunter, Ann | Pre-DNA Public Comment |
| AR 13273-AR 13274 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Rundlett, Pete | Pre-DNA Public Comment |
| AR 13275-AR 13276 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Theil, Ray | Pre-DNA Public Comment |
| AR 13277-AR 13278 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Turner, Rose | Pre-DNA Public Comment |
| AR 13279-AR 13280 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Arterburn, Sandy | Pre-DNA Public Comment |
| AR 13281-AR 13282 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | Hoffman, Sierra | Pre-DNA Public Comment |
| AR 13283-AR 13284 | 12/11/2021 | Dean, Bill (BLM, Field Manager) | LaBrosse, Shania | Pre-DNA Public Comment |
| AR 13285-AR 13286 | 12/5/2021 | Dean, Bill (BLM, Field Manager) | Lennard, Spencer | Pre-DNA Public Comment |
| AR 13287-AR 13289 | 12/3/2021 | Roether, Evelyn | Dean, Bill (BLM, Field Manager) | Pre-DNA Public Comment |
| AR 13290-AR 13291 | 12/2/2021 | Smith, Tyanna (Williams Community Forest Project, Forest Watch Coordinator) | Volpe, Jena (BLM, Fire Ecologist) | Pre-DNA Public Comment |
| AR 13292-AR 13295 | 12/1/2021 | Department of Environmental Quality | | DEQ. 2021. *Chapter 340 Division 200 General Air Pollution Procedures and Definitions* . Oregon Secretary of State Administrative Rules. 4 pgs. |
| AR 13296-AR 13415 | 11/30/2021 | USFWS | BLM | Draft IVM Biological Opinion For Review |
| AR 13416-AR 13424 | 11/20/2021 | Hanson | BLM | Is "Fuel Reduction" Justified as Fire Management in Spotted Owl Habitat? |
| AR 13425-AR 13426 | 11/19/2021 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding finalizing the IVM EA |
| AR 13427-AR 13487 | 11/10/2021 | Federal Register | | Federal Register, US Fish & Wildlife Service 2021. "Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl." November 10, 2021/Rules and Regulations. Federal Register. 86(215): 62606-62666. |
| AR 13488-AR 13488 | 11/10/2021 | BLM | File | LM Field Trip Itinerary |
| AR 13489-AR 13490 | 11/8/2021 | Couture, Ferris (BLM, Medford District, Assistant Field Manager - Resources) | Smith, Tyanna (Williams Community Forest Project, Forest Watch Coordinator) | Email - Conversation regarding Penn Butte / Late Mungers Info |
| AR 13491-AR 13491 | 10/31/2021 | BLM | | IVM Key Wildlife Points from the 2020 Virtual Public Meeting Slides |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 13492-AR 13495 | 10/29/2021 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Dean, Bill (BLM, Field Manager) | Pre-DNA Public Comment |
| AR 13496-AR 13498 | 10/28/2021 | Volpe, Jena (BLM, Fire Ecologist) | Meredith, Lisa (BLM, Medford District Silviculture); McClintock, Matthew (BLM) | Email - Conversation regarding TPCC clarifications |
| AR 13499-AR 13526 | 10/25/2021 | Federal Register | | Federal Register, US Fish & Wildlife Service 2021. "Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for the Coastal Distinct Population Segment of the Pacific Marten." October 25, 2021/Proposed Rule. Federal Register. 86(203): 58831-58858. |
| AR 13527-AR 13859 | 10/20/2021 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Field Office Supervisor (USFWS, Roseburg Office) | Memo - Submission of the Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands Biological Assessment Amendment |
| AR 13860-AR 14192 | 10/20/2021 | BLM Medford and Roseburg District Managers | USF&WS Roseburg Field Supervisor | Submission of the Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands BA Amendment |
| AR 14193-AR 14294 | 10/6/2021 | Volpe, Jena (BLM, Fire Ecologist) | Appling, Michael (USFS) | Email - Conversation regarding pdf of Polyethylene in Pile Burning Prezi Presentation; attachments included |
| AR 14295-AR 14626 | 10/3/2021 | Snider, Robin (BLM, Wildlife Biologist) et al | | Snider, Robin, Asch, Michael, McGraw, Rex, Holland, Colleen, Guetterman, John 2021. *Resilient Land Biological Assessment*. 332 pgs. |
| AR 14627-AR 14958 | 9/25/2021 | BLM (Medford and Roseburg, District Managers) | USFWS (Roseburg, Field Office Supervisor) | Southwest Oregon Dry Forest Resilient Lands Biological Assessment Amendment |
| AR 14959-AR 14962 | 9/24/2021 | US Census Bureau | | US Census Bureau 2021. *Quickfacts: Josephine County, Oregon; Jackson County; Oregon* . Census.gov. 4 pgs. |
| AR 14963-AR 14980 | 8/24/2021 | Federal Register | | Federal Register, US Fish & Wildlife Service 2021. "Endangered and Threatened Wildlife and Plants; Endangered Species Status for Franklin's Bumble Bee." *August 24, 2021/Rules and Regulations* . Federal Register. 86(161): 47221-47238. |
| AR 14981-AR 14991 | 8/6/2021 | Scott, Stephens et al. | | Stephens, Scott; Thompson, Sally; Boisrame`, Gabrielle; Collins, Brandon; Ponisio, Lauren; Rakhmatulina, Ekaterina; Steel, Zachary; Stevens, Jens; Wagtendonk, Jan; and Wilkin, Kate. 2021 "Fire, water, and biodiversity in the Sierra Nevada: a possible triple win." Environmental Research Communications 3(2021)081004 |
| AR 14992-AR 15044 | 8/3/2021 | Bushue, Barry (BLM, OR/WA State Director) | District Managers (BLM) | Bushue, Barry 2021. Memo regarding final, updated State Director's Special Status Species List. Permanent Instruction Memorandum No. OR-2021-004. 53 pgs. |
| AR 15045-AR 15061 | 7/20/2021 | Federal Register | | Federal Register, US Fish & Wildlife Service 2021. "Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl." *July 20, 2021/Proposed Rule* . Federal Register. 86(136): 38246-38262. |
| AR 15062-AR 15151 | 7/8/2021 | Hagmann, R. Keala (University of Washington, College of the Environment-SEFS) et al | | Hagmann, R. Keala, Hessburg, Paul F., Prichard, Susan J., Povak, Nicholas A., Sanchez-Meador, Andrew J., Stevens, Jens T., Battaglia, Michael A., Krawchuk, Meg A., Levine, Carrie R. 2021. *Evidence for widespread changes in the structure, composition, and fire regimes of western North American forests* . DOI. 90 pgs. |
| AR 15152-AR 15193 | 7/6/2021 | Hessburg, Paul F. (USFS, PNW Research Station) et al | | Hessburg, Paul F., Prichard, Susan J., Hagmann, R. Keala, Povak, Nicholas A. 2021. *Wildfire and climate change adaptation of western North American forests: a case for intentional management* . DOI. 42 pgs. |
| AR 15194-AR 15274 | 7/4/2021 | Prichard, Susan J. (University of Washington, School of Environmental and Forest Sciences) et al | | Prichard, Susan J., Hessburg, Paul F., Hagmann, R. Keala, Povak, Nicholas A., Dobrowski, Solomon Z., Hurteau, Matthew D., Kane, Van R., Keane, Robert E., Kobziar, Leda N. 2021. *Adapting western North American forests to climate change and wildfires: ten common questions* . Ecological Applications. 81 pgs. |
| AR 15275-AR 15277 | 7/1/2021 | US Census Bureau | | QuickFacts Josephine County, Oregon; Jackson County, Oregon; Douglas County, Oregon; United States |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|---------------|--------|-----------|----------------------|
| AR 15278-AR 15283 | 6/7/2021 | EPA | | EPA. 2021. Level III and IV Ecoregions of the Continental United States. 6 pgs. |
| AR 15284-AR 15316 | 5/23/2021 | Franklin, Alan B. (USDA, Wildlife Services, National Wildlife Research Center) et al | | Franklin, Alan B., Dugger, Katie M., Lesmeister, Damon B., Davis, Raymond J., Wiens, J. David, White, Gary C., Nichols, James D., Hines, James E., Yackulic, Charles B., Schwarz, Carl J., Ackers, Steven H., Andrews, L. Steven, Bailey, Larissa L., Bown, Robin, Burgher, Jesse, Burnham, Kenneth P., Carlson, Peter C., Chestnut, Tara, Conner, Mary M., Dilione, Krista E., Forsman, Eric D., Glenn, Elizabeth M., Gremel, Scott A., Hamm, Keith A., Herter, Dale R., Higley, J. Mark, Horn, Rob B., Jenkins, Julianna M., Kendall, William L., Lamphear, David W., McCafferty, Christopher, McDonald, Trent L., Reid, Janice A., Rockweit, Jeremy T., Simon, David C., Sovern, Stan G., Swingle, James K., Wise, Heather. 2021. "Range-wide declines of northern spotted owl populations in the Pacific Northwest: a meta-analysis." Biological Conservation. Elsevier Ltd. 259: 33 pgs. |
| AR 15317-AR 15318 | 5/18/2021 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Fairbanks, Terry (SOFRC) | Email - Conversation regarding IVM EA Project status update |
| AR 15319-AR 15319 | 5/11/2021 | Pingree, Melissa | Stephens, Daniel | Email from Melissa Pingree to Daniel Stephens discussion condition of road and culvert at T38-R06-Sec 14 |
| AR 15320-AR 15326 | 4/30/2021 | Federal Register | | Federal Register, US Fish & Wildlife Service 2021. "Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl; Delay of Effective Date." *April 30, 2021/Rules and Regulations*. Federal Register. 86(82): 22876-22882. |
| AR 15327-AR 15335 | 4/30/2021 | Snider, Robin (BLM, Wildlife Biologist) | Burghard, Elizabeth (BLM, Medford District Manager); Smith, Jennifer (BLM, Assistant District Manager); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Brown, Lauren (BLM); Dean, Bill (BLM, Grants Pass Field Manager); Loos, Michael (BLM, District Forester); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator); Volpe, Jena (BLM, Fire Ecologist); Buttazoni, Brian (BLM, Medford District, Planning & Environmental Coordinator); Johnson, Teresa (BLM, Medford District, Planning and Environmental Coordinator PAL); Reilly, Jason (BLM, Wildlife Biologist); Pose, Marlin (BLM); Godwin, Steven (BLM); Sabin, Stephanie (BLM); Roelofs, David (BLM); Thompson, Kimberly (BLM); McNeil, Emma (BLM); Schofield, Leah J (BLM); Raymond, Adam (BLM, Medford District, Planning & Environmental Coordinator); Schumacher, John M (BLM); Morgan, Tye (BLM, Planner and Environmental Specialist); Couture, Ferris (BLM, Medford District, Assistant Field Manager - Resources); Sanborn, Jennifer (BLM); Kelly, Justin (BLM); Queen-Foster, Sarah L (BLM); Vincent D (BLM); Goodson, Steven (BLM) | Email - Conversation regarding 2021 NSO Revised Critical Habitat - Extension for the effective date released today. New date is Dec. 15, 2021; attachment included |
| AR 15336-AR 15350 | 4/14/2021 | Downing, William M. (OSU, College of Forestry, Dept of Forest Ecosystems and Society) et al | | Downing, William M., Meigs, Garrett, W., Gregory, Matthew J., Krawchuk, Meg A. 2021. "Where and why do conifer forests persist in refugia through multiple fire events." *Global Change Biology*. Wiley. 27: 3642-3656. |
| AR 15351-AR 15351 | 4/14/2021 | Jorz, Martha | BLM | Email from Martha Jorz - IVM-RL Comment |
| AR 15352-AR 15355 | 4/5/2021 | BLM | | Spreadsheet:  Compiled Summary of BLM Medford Fuel Treatment Effectiveness Monitoring (FTEM) 2008-2020 |
| AR 15356-AR 15356 | 3/16/2021 | BLM | | Resilient Lands BA Errata Appendix A |
| AR 15357-AR 15357 | 3/16/2021 | BLM Medford and Roseburg District Managers | USF&WS Roseburg Field Supervisor | Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands Biological Assessment – Errata |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519-CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 15358-AR 15689 | 3/11/2021 | Snider, Robin (BLM, Wildlife Biologist) | Thrailkill, James (USFWS, Field Supervisor); Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager); Asch, Michael N (USFWS, Fish and Wildlife Biologist); Center, Scott (USFWS) | Email - Transmittal of the Southwest Oregon Dry Forest Resilient Lands BA, attachment included |
| AR 15690-AR 16021 | 3/11/2021 | Snider, Robin (BLM, Wildlife Biologist) | Volpe, Jena (BLM, Fire Ecologist); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator); Meredith, Lisa (BLM, Medford District Silviculture); Loos, Michael (BLM, District Forester); Wineteer, Marcia (BLM, Botanist); Dean, Bill (BLM, Grants Pass Field Manager); Brown, Lauren (BLM); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Reilly, Jason (BLM, Wildlife Biologist); Couture, Ferris (BLM, Medford District, Assistant Field Manager - Resources); Schofield, Leah (BLM); Stephens, Daniel (BLM); Queen-Foster, Sarah (BLM); Cartmill, Michael (BLM); Marlin, Pose (BLM); Roelofs, David (BLM); Thompson, Kristen (BLM, Acting FM); Sabin, Stephanie (BLM); Godwin, Steven (BLM); Johnson, Teresa (BLM, Medford District, Planning and Environmental Coordinator PAL) | Email - Transmittal of Resilient Lands EA and final submission; attachment included |
| AR 16022-AR 16353 | 3/11/2021 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Medford and Roseburg Field Office Supervisors (USFWS) | Letter - Submission of the Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands Biological Assessment; attachment included |
| AR 16354-AR 16685 | 3/11/2021 | BLM Medford and Roseburg District Managers | USF&WS Roseburg Field Supervisor | Letter regarding Submission of the Medford and Roseburg BLM Southwest Oregon Dry Forest Resilient Lands Biological Assessment |
| AR 16686-AR 16689 | 3/1/2021 | Federal Register | | Federal Register, USFWS. 2021. *Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl; Delay of Effective Date*. Federal Register. 86(38): 11892-11895. |
| AR 16690-AR 16690 | 2/26/2021 | Wilson, Debra | BLM | Email from Debra Wilson - IVM-RL Comment |
| AR 16691-AR 16691 | 2/19/2021 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Deer Creek Association | Email - Conversation regarding IVM EA status update |
| AR 16692-AR 16692 | 2/18/2021 | Yarnell, Karen | BLM | Email from Karen Yarnell - IVM-RL Comment |
| AR 16693-AR 16693 | 2/18/2021 | Yarnell, Karen | BLM | Email from Karen Yarnell - IVM-RL Comment |
| AR 16694-AR 16694 | 2/15/2021 | King-Chuparkoff, Catherine | BLM | Email from Catherine King-Chuparkoff - IVM-RL Comment |
| AR 16695-AR 16709 | 2/13/2021 | Metlen, Kerry L. (The Nature Conservancy) et al | Metlen, Kerry L., Fairbanks, Terry, Bennett, Max, Volpe, Jena, Kuhn, Bill, Thompson, Matthew P., Thrailkill, Jim, Schindel, Michael, Helmbrecht, Don, Scott, Joe, Borgias, Darren. 2021. "Integrating forest restoration, adaptation, and proactive fire management: Rogue River Basin case study." *Canadian Journal of Forest Research*. Canadian Science Publishing. 51: 1292-1306. | |
| AR 16710-AR 16710 | 2/12/2021 | Cascadia DeMuth, Lupin | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Dr Lupin Cascadia DeMuth - IVM-RL Comment |
| AR 16711-AR 16711 | 2/12/2021 | Cascadia DeMuth, Lupin | BLM | Email from Lupin Cascadia DeMuth - IVM-RL Comment |
| AR 16712-AR 16712 | 2/5/2021 | Mccoy, Carey | BLM | Email from Carey Mccoy - IVM-RL Comment |
| AR 16713-AR 16713 | 1/31/2021 | Idlore, Reader | BLM | Email from Reader Idlore - IVM-RL Comment |
| AR 16714-AR 16714 | 1/27/2021 | Taylor, Matthew | BLM | Email from Matthew Taylor - IVM-RL Comment |
| AR 16715-AR 16715 | 1/27/2021 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conservation regarding IVM Project status update |
| AR 16716-AR 16716 | 1/23/2021 | Luca-Mahmood, Elizabeth | BLM | Email from Elizabeth Luca-Mahmood - IVM-RL Comment |
| AR 16717-AR 16717 | 1/22/2021 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public Commenter | Email - Conversation regarding status update on IVM-RL Project - PII redacted |
| AR 16718-AR 16718 | 1/21/2021 | Zang-Rosetti, Leana | BLM | Email from Leana Zang-Rosetti - IVM-RL Comment |
| AR 16719-AR 16719 | 1/21/2021 | Smith, Leslie | BLM | Email from Leslie Smith - IVM-RL Comment |
| AR 16720-AR 16724 | 1/18/2021 | Public Commenter | Burghard, Elizabeth (BLM, Medford District Manager) | Email - Transmittal of IVM-RL Comment; attachment included - PII redacted |
| AR 16725-AR 16725 | 1/16/2021 | Smith, Timothy | BLM | Email from Timothy Smith - IVM-RL Comment |
| AR 16726-AR 16726 | 1/16/2021 | K, Saran | BLM | Email from Saran K - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 16727-AR 16767 | 1/15/2021 | Federal Register | | Federal Register, USFWS. 2021. *Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl*. Federal Register. 86(10): 4820-4860. |
| AR 16768-AR 16768 | 1/14/2021 | Wang, Claire | BLM | Email from Claire Wang - IVM-RL Comment |
| AR 16769-AR 16769 | 1/14/2021 | Langeman, LaVera | BLM | Email from LaVera Langeman - IVM-RL Comment |
| AR 16770-AR 16770 | 1/14/2021 | Gleason, Debra | BLM | Email from Debra Gleason - IVM-RL Comment |
| AR 16771-AR 16771 | 1/14/2021 | Enright, Elizabeth | BLM | Email from Elizabeth Enright - IVM-RL Comment |
| AR 16772-AR 16772 | 1/14/2021 | Arntson, Mark | BLM | Email from Mark Arntson - IVM-RL Comment |
| AR 16773-AR 16773 | 1/14/2021 | Aguirre, Saul | BLM | Email from Saul Aguirre - IVM-RL Comment |
| AR 16774-AR 16774 | 1/13/2021 | Smith, Heidi | BLM | Email from Heidi Smith - IVM-RL Comment |
| AR 16775-AR 16775 | 1/13/2021 | Kaufman, Andrea | BLM | Email from Andrea Kaufman- IVM-RL Comment |
| AR 16776-AR 16776 | 1/13/2021 | Gantz, Victoria | BLM | Email from Victoria Gantz - IVM-RL Comment |
| AR 16777-AR 16777 | 1/12/2021 | Stevenson, Nan | BLM | Email from Nan Stevenson - IVM-RL Comment |
| AR 16778-AR 16778 | 1/12/2021 | Nelson, Lori | BLM | Email from Lori Nelson - IVM-RL Comment |
| AR 16779-AR 16779 | 1/12/2021 | Munoz, Lili | BLM | Email from Lili Munoz - IVM-RL Comment |
| AR 16780-AR 16780 | 1/12/2021 | Lentz, Robert | BLM | Email from Robert Lentz - IVM-RL Comment |
| AR 16781-AR 16781 | 1/12/2021 | Kalvelage, Joan | BLM | Email from Joan Kalvelage - IVM-RL Comment |
| AR 16782-AR 16782 | 1/12/2021 | Jones, Darby | BLM | Email from Darby Jones - IVM-RL Comment |
| AR 16783-AR 16783 | 1/12/2021 | Foster, Evelyn | BLM | Email from Evelyn Foster - IVM-RL Comment |
| AR 16784-AR 16784 | 1/12/2021 | Elsner, Simon | BLM | Email from Simon Elsner - IVM-RL Comment |
| AR 16785-AR 16785 | 1/12/2021 | Brown, N | BLM | Email from N Brown - IVM-RL Comment |
| AR 16786-AR 16786 | 1/12/2021 | Allen, Jason | BLM | Email from Jason Allen - IVM-RL Comment |
| AR 16787-AR 16789 | 1/11/2021 | Guetterman, John (BLM, District GIS Coordinator) | | Background information to help interpret GIS data and analysis |
| AR 16790-AR 16790 | 1/7/2021 | Orr, Lou | BLM | Email from Lou Orr - IVM-RL Comment |
| AR 16791-AR 16791 | 1/6/2021 | Weinberger, Daniel | BLM | Email from Daniel Weinberger - IVM-RL Comment |
| AR 16792-AR 16792 | 1/6/2021 | Larue, Sarah | BLM | Email from Sarah Larue - IVM-RL Comment |
| AR 16793-AR 16793 | 1/6/2021 | Janowitz-Price, Beverly | BLM | Email from Beverly Janowitz-Price - IVM-RL Comment |
| AR 16794-AR 16805 | 1/1/2021 | Knapp, Eric E. (USDA Forest Service, Pacific Southwest Research Station) et al | | Knapp, Eric E., Bernal, Alexis A., Kane, Jeffrey M., Fettig, Christopher J., North, Malcolm P. 2021. "Variable thinning and prescribed fire influence tree mortality and growth during and after a severe drought." *Forest Ecology and Management*. Elsevier B. V. 470: 1-12. |
| AR 16806-AR 16961 | 1/1/2021 | Volpe, Jena (BLM, Fire Ecologist) | | Volpe, Jena. 2021. Compilation of Local BLM Medford District Fire Resilience and Fuel Treatment Monitoring (2008-2021). BLM. 156 pgs. |
| AR 16962-AR 16962 | 1/1/2021 | American Lung Association | | American Lung Association. 2021. State of the Air-Most Polluted Cities. 1 pg. |
| AR 16963-AR 16963 | 1/1/2021 | American Lung Association | | Most Polluted Cities State of the Air |
| AR 16964-AR 17119 | 1/1/2021 | BLM | | USDI BLM. 2021. Compilation of Local BLM Medford District Fire Resilience and Fuel Treatment Monitoring (2008-2021).156 pgs. |
| AR 17120-AR 17285 | 1/1/2021 | BLM | Project File | 2021 NSO Occupancy Survey Cards. 4/13/2021 through 6/23/2021. |
| AR 17286-AR 17286 | 12/31/2020 | Takush, Kathie | BLM | Email from Kathie Takush - IVM-RL Comment |
| AR 17287-AR 17287 | 12/29/2020 | Jurado, Ty | BLM | Email from Ty Jurado - IVM-RL Comment |
| AR 17288-AR 17288 | 12/28/2020 | Salone, Margarite | BLM | Email from Margarite Salone - IVM-RL Comment |
| AR 17289-AR 17289 | 12/28/2020 | Chutich, Michael | BLM | Email from Michael Chutich - IVM-RL Comment |
| AR 17290-AR 17290 | 12/27/2020 | Croom, Carolyn; Tate, John | BLM | Email from Carolyn Croom and John Tate - IVM-RL Comment |
| AR 17291-AR 17291 | 12/27/2020 | Carroll, Kevin | BLM | Email from Kevin Carroll - IVM-RL Comment |
| AR 17292-AR 17292 | 12/23/2020 | Neal, Andrea | BLM | Email from Andrea Neal - IVM-RL Comment |
| AR 17293-AR 17293 | 12/22/2020 | Miller, Pamela | BLM | Email from Pamela Miller - IVM-RL Comment |
| AR 17294-AR 17294 | 12/20/2020 | Levier, June | BLM | Email from June Levier - IVM-RL Comment |
| AR 17295-AR 17295 | 12/19/2020 | Wenzel, Julia | BLM | Email from Julia Wenzel - IVM-RL Comment |
| AR 17296-AR 17296 | 12/19/2020 | Arneson, Andrew | BLM | Email from Andrew Arneson - IVM-RL Comment |
| AR 17297-AR 17313 | 12/18/2020 | Federal Register | | BLM. 2020. "Forest Management Decision Protest Process and Timber Sale Administration." Federal Register. 85 (244): 82359-82375. |
| AR 17314-AR 17314 | 12/16/2020 | Perry, Susan | BLM | Email from Susan Perry - IVM-RL Comment |
| AR 17315-AR 17315 | 12/16/2020 | Grossman, Darlene | BLM | Email from Darlene Grossman - IVM-RL Comment |
| AR 17316-AR 17317 | 12/15/2020 | Miller, Margaret | Volpe, Jena (BLM, Fire Ecologist) | Email - Conversation regarding Air Quality |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 17318-AR 17318 | 12/15/2020 | Enright, Elizabeth | BLM | Email from Elizabeth Enright - IVM-RL Comment |
| AR 17319-AR 17319 | 12/14/2020 | Roehrig, Mary | BLM | Email from Mary Roehrig - IVM-RL Comment |
| AR 17320-AR 17320 | 12/13/2020 | Streett, Stacey | BLM | Email from Stacey Street - IVM-RL Comment |
| AR 17321-AR 17321 | 12/12/2020 | Weaver, Roxie | BLM | Email from Roxie Weaver - IVM-RL Comment |
| AR 17322-AR 17322 | 12/12/2020 | Smith, Donna | BLM | Email from Donna Smith - IVM-RL Comment |
| AR 17323-AR 17323 | 12/12/2020 | Holman, Grace | BLM | Email from Grace Holman - IVM-RL Comment |
| AR 17324-AR 17324 | 12/11/2020 | Hall, Matthew | BLM | Email from Matthew Hall - IVM-RL Comment |
| AR 17325-AR 17325 | 12/10/2020 | Humphrey, Taylor | BLM | Email from Taylor Humphrey - IVM-RL Comment |
| AR 17326-AR 17326 | 12/8/2020 | White, Joseph | BLM | Email from Joseph White - IVM-RL Comment |
| AR 17327-AR 17327 | 12/8/2020 | Grieser, Pamela | BLM | Email from Pamela Grieser - IVM-RL Comment |
| AR 17328-AR 17328 | 12/8/2020 | Brower, Kim | BLM | Email from Kim Brower - IVM-RL Comment |
| AR 17329-AR 17329 | 12/8/2020 | Audette, Jarryd | BLM | Email from Jarryd Audette - IVM-RL Comment |
| AR 17330-AR 17345 | 12/8/2020 | Rakhmatulina, Ekaterina et al. | | Rakhmatulina, Ekaterina; Boisrame`, Gabrielle; Stephens, Scott; Thompson, Sally. "Hydrological benefits of restoring wildfire regimes in the Sierra Nevada persist in a warming climate." 2021. Journal of Hydrology 595 (2021) 125808. |
| AR 17346-AR 17346 | 12/7/2020 | West, Meredith | BLM | Email from Meredith West - IVM-RL Comment |
| AR 17347-AR 17347 | 12/7/2020 | Skerry, Priscilla | BLM | Email from Priscilla Skerry - IVM-RL Comment |
| AR 17348-AR 17348 | 12/7/2020 | Musser IV, William; Musser IV, Jennifer | BLM | Email from William and Jennifer Musser IV - IVM-RL Comment |
| AR 17349-AR 17349 | 12/7/2020 | Malone, Dave | BLM | Email from Dave Malone - IVM-RL Comment |
| AR 17350-AR 17350 | 12/7/2020 | Killeen Meyers, Wendi | BLM | Email from Wendi Killeen Meyers - IVM-RL Comment |
| AR 17351-AR 17351 | 12/7/2020 | Khazzam, Victoria | BLM | Email from Victoria Khazzam - IVM-RL Comment |
| AR 17352-AR 17352 | 12/6/2020 | Swirczynski, Jim; Swirczynski, Sophie | BLM | Email from Jim & Sophie Swirczynski - IVM-RL Comment |
| AR 17353-AR 17353 | 12/5/2020 | Kwiatkowski, Jane | BLM | Email from Jane Kwiatkowski - IVM-RL Comment |
| AR 17354-AR 17354 | 12/5/2020 | Grove, Phyllis | BLM | Email from Phyllis Grove - IVM-RL Comment |
| AR 17355-AR 17355 | 12/4/2020 | Ozias, Julie | BLM | Email from Julie Ozias - IVM-RL Comment |
| AR 17356-AR 17356 | 12/4/2020 | Cook, S | BLM | Email from S Cook - IVM-RL Comment |
| AR 17357-AR 17357 | 12/1/2020 | Smith, Morton | BLM | Email from Morton Smith - IVM-RL Comment |
| AR 17358-AR 17358 | 12/1/2020 | Smith, Morton | BLM | Email from Morton Smith - IVM-RL Comment |
| AR 17359-AR 17359 | 12/1/2020 | Narlock, Larry | BLM | Email from Larry Narlock - IVM-RL Comment |
| AR 17360-AR 17360 | 12/1/2020 | Hervert, Carla | BLM | Email from Carla Hervert - IVM-RL Comment |
| AR 17361-AR 17361 | 12/1/2020 | Downs, Karen | BLM | Email from Karen Downs - IVM-RL Comment |
| AR 17362-AR 17362 | 12/1/2020 | Downs, Karen | BLM | Email from Karen Downs - IVM-RL Comment |
| AR 17363-AR 17374 | 12/1/2020 | Lee | BLM | Deer Creek Association. Serena Barton. Spotted Owls and forest fire: Reply |
| AR 17375-AR 17375 | 11/30/2020 | Wecker, Tamara | BLM | Email from Tamara Wecker - IVM-RL Comment |
| AR 17376-AR 17502 | 11/30/2020 | Volpe, Jena (BLM, Fire Ecologist) | Hood, Sharon (USDA Forest Service, Research Ecologist) | Email - Conversation regarding summary of comments and context provided; attachments included |
| AR 17503-AR 17503 | 11/30/2020 | Stephens, Don | BLM | Email from Don Stephens - IVM-RL Comment |
| AR 17504-AR 17504 | 11/30/2020 | Sartor, Kristen | BLM | Email from Kristen Sartor - IVM-RL Comment |
| AR 17505-AR 17505 | 11/30/2020 | Oblak, Kim | BLM | Email from Kim Oblak - IVM-RL Comment |
| AR 17506-AR 17506 | 11/30/2020 | Oblak, Brad | BLM | Email from Brad Oblak - IVM-RL Comment |
| AR 17507-AR 17507 | 11/30/2020 | Meyerhoff, Joan | BLM | Email from Joan Meyerhoff - IVM-RL Comment |
| AR 17508-AR 17508 | 11/30/2020 | Mager, Klaus | BLM | Email from Klaus Mager - IVM-RL Comment |
| AR 17509-AR 17509 | 11/30/2020 | Link-New, Virgene | BLM | Email from Dr. Virgene Link-New - IVM-RL Comment |
| AR 17510-AR 17510 | 11/30/2020 | Kreider, Fuji | BLM | Email from Fuji Kreider - IVM-RL Comment |
| AR 17511-AR 17511 | 11/30/2020 | Heasley, J | BLM | Email from J Heasley - IVM-RL Comment |
| AR 17512-AR 17512 | 11/30/2020 | Goodman, Patrice | BLM | Email from Patrice Goodman - IVM-RL Comment |
| AR 17513-AR 17513 | 11/30/2020 | Detweiler, Aleshia | BLM | Email from Aleshia Detweiler - IVM-RL Comment |
| AR 17514-AR 17514 | 11/30/2020 | DeSilva, Ann | BLM | Email from Ann DeSilva - IVM-RL Comment |
| AR 17515-AR 17515 | 11/30/2020 | Bienick, Michelle | BLM | Email from Michelle Bienick - IVM-RL Comment |
| AR 17516-AR 17516 | 11/30/2020 | Beldin, Joanie | BLM | Email from Joanie Beldin - IVM-RL Comment |
| AR 17517-AR 17517 | 11/29/2020 | Von Der Mehden, Paul | BLM | Email from Paul Von Der Mehden - IVM-RL Comment |
| AR 17518-AR 17518 | 11/29/2020 | Vandenburgh, Rita | BLM | Email from Rita Vandenburgh - IVM-RL Comment |
| AR 17519-AR 17519 | 11/29/2020 | Valido, Gretchen | BLM | Email from Gretchen Valido - IVM-RL Comment |
| AR 17520-AR 17520 | 11/29/2020 | Scott, Phil | BLM | Email from Phil Scott - IVM-RL Comment |
| AR 17521-AR 17521 | 11/29/2020 | Riznyk, Cheri | BLM | Email from Cheri Riznyk - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 17522-AR 17522 | 11/29/2020 | Rimerman, Ernest | BLM | Email from Ernest Rimerman- IVM-RL Comment |
| AR 17523-AR 17523 | 11/29/2020 | Reynolds, Evan | BLM | Email from Evan Reynolds - IVM-RL Comment |
| AR 17524-AR 17524 | 11/29/2020 | Reynolds, Evan | BLM | Email from Evan Reynolds - IVM-RL Comment |
| AR 17525-AR 17526 | 11/29/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 17527-AR 17527 | 11/29/2020 | Noland, John | BLM | Email from John Noland - IVM-RL Comment |
| AR 17528-AR 17528 | 11/29/2020 | Miller, Sharon | BLM | Email from Sharon Miller - IVM-RL Comment |
| AR 17529-AR 17529 | 11/29/2020 | Lambert, Matthew | BLM | Email from Matthew Lambert - IVM-RL Comment |
| AR 17530-AR 17530 | 11/29/2020 | Kurth, Robi | BLM | Email from Robi Kurth - IVM-RL Comment |
| AR 17531-AR 17531 | 11/29/2020 | Kalvelage, Joan | BLM | Email from Joan Kalvelage - IVM-RL Comment |
| AR 17532-AR 17532 | 11/29/2020 | InLove, Rich | BLM | Email from Rich InLove - IVM-RL Comment |
| AR 17533-AR 17533 | 11/29/2020 | Harrison, Nancy | BLM | Email from Nancy Harrison - IVM-RL Comment |
| AR 17534-AR 17534 | 11/29/2020 | Feldman, Laura | BLM | Email from Laura Feldman - IVM-RL Comment |
| AR 17535-AR 17535 | 11/29/2020 | Ensign, Dianne | BLM | Email from Dianne Ensign - IVM-RL Comment |
| AR 17536-AR 17536 | 11/29/2020 | Derrico, Mary | BLM | Email from Mary Derrico - IVM-RL Comment |
| AR 17537-AR 17537 | 11/29/2020 | Cohen, Gary | BLM | Email from Gary Cohen - IVM-RL Comment |
| AR 17538-AR 17538 | 11/29/2020 | Casey, Michelle | BLM | Email from Michelle Casey - IVM-RL Comment |
| AR 17539-AR 17539 | 11/29/2020 | Butorac, Janet | BLM | Email from Janet Butorac - IVM-RL Comment |
| AR 17540-AR 17540 | 11/29/2020 | Bailey, Alan | BLM | Email from Alan Bailey - IVM-RL Comment |
| AR 17541-AR 17541 | 11/27/2020 | Nuesch, Raymond | BLM | Email from Raymond Nuesch - IVM-RL Comment |
| AR 17542-AR 17542 | 11/27/2020 | Fues, Lisa | BLM | Email from Lisa Fues - IVM-RL Comment |
| AR 17543-AR 17543 | 11/27/2020 | Coleman, Rae | BLM | Email from Rae Coleman - IVM-RL Comment |
| AR 17544-AR 17544 | 11/26/2020 | Soto, Merian | BLM | Email from Merian Soto - IVM-RL Comment |
| AR 17545-AR 17547 | 11/25/2020 | BLM | | IVM Virtual Public Webinar Attendee Report. Author and Recipients were present at the meeting |
| AR 17548-AR 17548 | 11/25/2020 | Jarvis, Kimberly | BLM | Email from Kimberly Jarvis - IVM-RL Comment |
| AR 17549-AR 17549 | 11/24/2020 | Hendrick, Janet | BLM | Email from Janet Hendrick - IVM-RL Comment |
| AR 17550-AR 17550 | 11/19/2020 | Liberge, Marcel | BLM | Email from Marcel Liberge - IVM-RL Comment |
| AR 17551-AR 17555 | 11/19/2020 | BLM | | Spreadsheet: Current Condition Recreation Summary |
| AR 17556-AR 17556 | 11/18/2020 | Monti, Chris | BLM | Email from Chris Monti - IVM-RL Comment |
| AR 17557-AR 17557 | 11/17/2020 | Miola, Jo Ann | BLM | Email from Jo Ann Miola - IVM-RL Comment |
| AR 17558-AR 17558 | 11/17/2020 | Gottfried, Jeffry | BLM | Email from Jeffry Gottfried - IVM-RL Comment |
| AR 17559-AR 17559 | 11/16/2020 | Morley, Dennis | BLM | Email from Dennis Morley - IVM-RL Comment |
| AR 17560-AR 17560 | 11/15/2020 | Salzman, Virgil | BLM | Email from Virgil Salzman - IVM-RL Comment |
| AR 17561-AR 17561 | 11/15/2020 | Gutierrez, Israel | BLM | Email from Israel Gutierrez - IVM-RL Comment |
| AR 17562-AR 17562 | 11/15/2020 | Discepola, Louis | BLM | Email from Louis Discepola - IVM-RL Comment |
| AR 17563-AR 17563 | 11/14/2020 | Rochester, Mark; Rochester, Susan | BLM | Email from Mark & Susan Rochester - IVM-RL Comment |
| AR 17564-AR 17564 | 11/14/2020 | Fenske, Tammy | BLM | Email from Tammy Fenske - IVM-RL Comment |
| AR 17565-AR 17565 | 11/14/2020 | Barnes, Ann | BLM | Email from Ann Barnes - IVM-RL Comment |
| AR 17566-AR 17566 | 11/13/2020 | Winnicki, Kristine | BLM | Email from Kristine Winnicki - IVM-RL Comment |
| AR 17567-AR 17567 | 11/13/2020 | Jandourek, Alexia | BLM | Email from Alexia Jandourek - IVM-RL Comment |
| AR 17568-AR 17568 | 11/13/2020 | Enright, Elizabeth | BLM | Email from Elizabeth Enright - IVM-RL Comment |
| AR 17569-AR 17569 | 11/13/2020 | Barrett, Lisa | BLM | Email from Lisa Barrett - IVM-RL Comment |
| AR 17570-AR 17578 | 11/12/2020 | Lowrey, Laura (USDA Forest Service, Forest Entomologist) | Meredith, Lisa (BLM, Medford District Silviculture) | Email from Laura Lowrey - IVM-RL Comment response; attachment included |
| AR 17579-AR 17614 | 11/12/2020 | Lowrey, Laura (USDA Forest Service, Forest Entomologist) | Meredith, Lisa (BLM, Medford District Silviculture) | Email - Conversation regarding Xerces Society report and comments; attachments included |
| AR 17615-AR 17615 | 11/12/2020 | Liberge, Marcel | BLM | Email from Marcel Liberge - IVM-RL Comment |
| AR 17616-AR 17616 | 11/12/2020 | Carroll, Kevin | BLM | Email from Kevin Carroll - IVM-RL Comment |
| AR 17617-AR 17617 | 11/11/2020 | Liberge, Marcel | BLM | Email from Marcel Liberge - IVM-RL Comment |
| AR 17618-AR 17618 | 11/10/2020 | Van Fleet, Michelle | BLM | Email from Michelle Van Fleet - IVM-RL Comment |
| AR 17619-AR 17619 | 11/10/2020 | Liberge, Marcel | BLM | Email from Marcel Liberge - IVM-RL Comment |
| AR 17620-AR 17627 | 11/10/2020 | Thrailkill, James (USFWS, Field Supervisor) | Medford District Manager (BLM) | Letter - Informal consultation the Medford District BLM's proposed activities on Federally Listed Plant Species and Designated Critical Habitat (#01EOFW00-20214-0017). |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 17628-AR 17635 | 11/10/2020 | Thrailkill, James (USFWS, Roseburg Field Office, Field Supervisor) | BLM (Medford and Roseburg, District Managers) | Letter - Informal consultation the Medford District BLM's proposed activities on Federally Listed Plant Species and Designated Critical Habitat (#01EOFW00-20214-0017). |
| AR 17636-AR 18432 | 11/10/2020 | BLM | | Spreadsheet: GIS outputs and summary analysis of wildfire risk reduction strategies – Issue 4 |
| AR 18433-AR 18433 | 11/10/2020 | Andrews, Penelope | BLM | Email from Penelope Andrews - IVM-RL Comment |
| AR 18434-AR 18434 | 11/7/2020 | Ludwig, Stephen | BLM | Email from Stephen Ludwig - IVM-RL Comment |
| AR 18435-AR 18435 | 11/6/2020 | Seaman, Jonathan | BLM | Email from Jonathan Seaman - IVM-RL Comment |
| AR 18436-AR 18445 | 11/6/2020 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Volpe, Jena (BLM, Fire Ecologist) | Email - Conversation regarding Requesting reference in IVM comments; attachment included |
| AR 18446-AR 18446 | 11/6/2020 | Honkomp, Dennis | BLM | Email from Dennis Honkomp - IVM-RL Comment |
| AR 18447-AR 18447 | 11/5/2020 | McClain, Terry | BLM | Email from Terry McClain - IVM-RL Comment |
| AR 18448-AR 18471 | 11/5/2020 | BLM | | Spreadsheet: Fuels Time Since trt (GIS outputs and summary of data included in Appendix 3 – Table 36 – Previous Prescribed Fire Implemented on Medford District and time since treatment) |
| AR 18472-AR 18472 | 11/5/2020 | Bandoroff, Scott | BLM | Email from Scott Bandoroff - IVM-RL Comment |
| AR 18473-AR 18487 | 11/5/2020 | Mildrexler et al | BLM | Large Trees Dominate Carbon Storage in Forest East of Cascades. Serena Barton at Deer Creek Assoc. |
| AR 18488-AR 18489 | 11/4/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 18490-AR 18490 | 11/4/2020 | Hawkins, Jim | BLM | Email from Jim Hawkins - IVM-RL Comment |
| AR 18491-AR 18491 | 11/3/2020 | Yarnell, Karen | BLM | Email from Karen Yarnell - IVM-RL Comment |
| AR 18492-AR 18609 | 11/3/2020 | Federal Register | | Federal Register, US Fish & Wildlife Service 2020. "Endangered and Threatened Wildlife and Plants; Removing the Gray Wolf (Canis lupus) From the List of Endangered and Threatened Wildlife." *November 3, 2020/Rules and Regulations* . Federal Register. 85(213): 69778-69895. |
| AR 18610-AR 18610 | 11/2/2020 | Repp, Jan | BLM | Email from Jan Repp - IVM-RL Comment |
| AR 18611-AR 18611 | 11/1/2020 | Hopkins, Jeff | BLM | Email from Jeff Hopkins - IVM-RL Comment |
| AR 18612-AR 18913 | 11/1/2020 | Blades, Jarod (University of Wisconsin) et al | | Blades, Jarod, Carraway, Martha Sue, Cascio, Wayne E., Copeland, Scott A., Curcio, Gary, Damon, Scott, Davies, Mary Ann, Ferguson, Sue A., Garbe, Paul, George, Michael, Gillam, Rick, Goodrick, Scott, Haddow, Dennis, Hall, Troy, Hardy, Colin, Lahm, Peter, Larkin, Sim, McCaffrey, Sarah, Matthews, Anthony, Maxwell, Chuck, Melvin, Mark, O'Neill, Susan, Ottmar, Roger D., Peterson, Janice, Potter, Brian, Reinhardt, Timothy E., Rorig, Miriam, Solomon, Robert, Strand, Tara, Stone, Susan Lyon, Zimmerman, Thomas. 2020. *NWCG Smoke Management Guide for Prescribed Fire* . National Wildfire Coordinating Group. 302 pgs. |
| AR 18914-AR 18923 | 11/1/2020 | Organon | | Organon  10 Manual |
| AR 18924-AR 18924 | 10/31/2020 | Gottfried, Jeffry | BLM | Email from Jeffry Gottfried - IVM-RL Comment |
| AR 18925-AR 18925 | 10/30/2020 | McCoy, Amy | BLM | Email from Amy McCoy - IVM-RL Comment |
| AR 18926-AR 18926 | 10/30/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Minter, Brodia (Klamath Siskiyou Wildlands Center, Public Lands Advocate) | Email - Conversation regarding updating contact information |
| AR 18927-AR 18927 | 10/29/2020 | Voeller, Carol | BLM | Email from Carol Voeller - IVM-RL Comment |
| AR 18928-AR 18928 | 10/28/2020 | Hazelton, Judith | BLM | Email from Judith Hazelton - IVM-RL Comment |
| AR 18929-AR 18929 | 10/28/2020 | Battaglia, Gail | BLM | Email from Gail Battaglia - IVM-RL Comment |
| AR 18930-AR 18930 | 10/27/2020 | Tichenor, Steven | BLM | Email from Steven Tichenor - IVM-RL Comment |
| AR 18931-AR 18931 | 10/26/2020 | Imel, Roxanna | BLM | Email from Roxanna Imel - IVM-RL Comment |
| AR 18932-AR 18932 | 10/26/2020 | Anderson, Maggid | BLM | Email from Maggid Raja Anderson - IVM-RL Comment |
| AR 18933-AR 18933 | 10/25/2020 | Tobey, Elizabeth | BLM | Email from Elizabeth Tobey - IVM-RL Comment |
| AR 18934-AR 18934 | 10/25/2020 | Honkomp, Dennis | BLM | Email from Dennis Honkomp - IVM-RL Comment |
| AR 18935-AR 18935 | 10/25/2020 | Carlson, Amy | BLM | Email from Amy Carlson - IVM-RL Comment |
| AR 18936-AR 18936 | 10/24/2020 | Tempesta, Christi | BLM | Email from Christi Tempesta - IVM-RL Comment |
| AR 18937-AR 18937 | 10/24/2020 | Grove, Phyllis | BLM | Email from Phyllis Grove - IVM-RL Comment |
| AR 18938-AR 18938 | 10/24/2020 | Altshuler, John | BLM | Email from John Altshuler - IVM-RL Comment |
| AR 18939-AR 18939 | 10/23/2020 | Wylie, Trazia | BLM | Email from Trazia Wylie - IVM-RL Comment |
| AR 18940-AR 18940 | 10/23/2020 | Weinberger, Daniel | BLM | Email from Daniel Weinberger - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 18941-AR 18941 | 10/23/2020 | Wecker, Tamara | BLM | Email from Tamara Wecker - IVM-RL Comment |
| AR 18942-AR 18942 | 10/23/2020 | Svadlenka, Jean | BLM | Email from Jean Svadlenka - IVM-RL Comment |
| AR 18943-AR 18943 | 10/23/2020 | Schramm, Peggy | BLM | Email from Peggy Schramm - IVM-RL Comment |
| AR 18944-AR 18944 | 10/23/2020 | Salvner, Amanda | BLM | Email from Amanda Salvner - IVM-RL Comment |
| AR 18945-AR 18945 | 10/23/2020 | Laufer, Jillana | BLM | Email from Jillana Laufer - IVM-RL Comment |
| AR 18946-AR 18946 | 10/23/2020 | Hunter, Pam | BLM | Email from Pam Hunter - IVM-RL Comment |
| AR 18947-AR 18947 | 10/23/2020 | Crandall, Analisa | BLM | Email from Analisa Crandall - IVM-RL Comment |
| AR 18948-AR 18950 | 10/22/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18951-AR 18951 | 10/22/2020 | Federspiel, Mathieu | BLM | Email from Mathieu Federspiel - IVM-RL Comment |
| AR 18952-AR 18952 | 10/22/2020 | Blackstone, Linore | BLM | Email from Linore Blackstone - IVM-RL Comment |
| AR 18953-AR 18953 | 10/22/2020 | Beausoleil, Dan | BLM | Email from Daniel Beausoleil - IVM-RL Comment |
| AR 18954-AR 18954 | 10/22/2020 | Barton, Serena (Deer Creek Association, Vice President) | BLM | Email - Conversation confirming receiving DVD receipt |
| AR 18955-AR 18955 | 10/21/2020 | Soszynski-Gomez, Valerie | BLM | Email from Valerie Soszynski-Gomez - IVM-RL Comment |
| AR 18956-AR 18958 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18959-AR 18961 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18962-AR 18964 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18965-AR 18967 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18968-AR 18970 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18971-AR 18973 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18974-AR 18976 | 10/21/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 18977-AR 18977 | 10/21/2020 | Lennick, Brendalee | BLM | Email from Brendalee Lennick - IVM-RL Comment |
| AR 18978-AR 18978 | 10/21/2020 | Haywood, Susan | BLM | Email from Susan Haywood - IVM-RL Comment |
| AR 18979-AR 18979 | 10/21/2020 | Hamilton, Allan; Hamilton, Kimberley | BLM | Email from Allan & Kimberley Hamilton - IVM-RL Comment |
| AR 18980-AR 18980 | 10/21/2020 | Chuse, David | BLM | Email from David Chuse - IVM-RL Comment |
| AR 18981-AR 18981 | 10/20/2020 | Seal, Bruce | BLM | Email from Bruce Seal - IVM-RL Comment |
| AR 18982-AR 18982 | 10/20/2020 | Muller, Katherine | BLM | Email from Katherine Muller - IVM-RL Comment |
| AR 18983-AR 18995 | 10/20/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Budd, Evan | Email - Conversation regarding receiving comment from Evan Budd |
| AR 18996-AR 18996 | 10/20/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Deer Creek Association | Email - Conversation regarding receiving the DVD and copy the file |
| AR 18997-AR 18998 | 10/20/2020 | Battaglia, Gail | BLM | Email from Gail Battaglia - IVM-RL Comment |
| AR 18998-AR 18998 | 10/19/2020 | Winders, Forest | BLM | Email from Forest Winders - IVM-RL Comment |
| AR 18999-AR 18999 | 10/19/2020 | Tilton, Katherine | BLM | Email from Katherine Tilton - IVM-RL Comment |
| AR 19000-AR 19001 | 10/19/2020 | Thorson, Alison | BLM | Email from Alison Thorson - IVM-RL Comment |
| AR 19002-AR 19003 | 10/19/2020 | Taormina, Kate | BLM | Email from Kate Taormina - IVM-RL Comment |
| AR 19004-AR 19005 | 10/19/2020 | Steidle, Stuart | BLM | Email from Stuart Steidle - IVM-RL Comment |
| AR 19006-AR 19070 | 10/19/2020 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Luke Ruediger (KFA, ANN) - IVM-RL Comment; attachment included |
| AR 19071-AR 19073 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19074-AR 19076 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19077-AR 19079 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19080-AR 19082 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19083-AR 19085 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19086-AR 19088 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19089-AR 19091 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 19092-AR 19094 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19095-AR 19097 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19098-AR 19138 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19139-AR 19142 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 19143-AR 19144 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19145-AR 19147 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19148-AR 19148 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19149-AR 19151 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19152-AR 19154 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 19155-AR 19157 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19158-AR 19160 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19161-AR 19163 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19164-AR 19166 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19167-AR 19169 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19170-AR 19172 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19173-AR 19175 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19176-AR 19178 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19179-AR 19181 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19182-AR 19184 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19185-AR 19187 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19188-AR 19190 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19191-AR 19193 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19194-AR 19201 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 19202-AR 19204 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19205-AR 19207 | 10/19/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19208-AR 19209 | 10/19/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19210-AR 19211 | 10/19/2020 | Preis, Shyah | BLM | Email from Shyah Preis - IVM-RL Comment |
| AR 19212-AR 19213 | 10/19/2020 | Norman-Jones, Susan | BLM | Email from Susan Norman-Jones - IVM-RL Comment |
| AR 19214-AR 19214 | 10/19/2020 | Mule, Samantha | BLM | Email from Samantha Mule - IVM-RL Comment |
| AR 19215-AR 19216 | 10/19/2020 | Morales, Jose | BLM | Email from Jose Morales - IVM-RL Comment |
| AR 19217-AR 19218 | 10/19/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Magdangal, David (EPA, NEPA Reviewer) | Email - Conversation regarding receiving of comment |
| AR 19219-AR 19221 | 10/19/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Magdangal, David (EPA, NEPA Reviewer) | Email - Conversation regarding EPA Comments for IVM EA |
| AR 19222-AR 19228 | 10/19/2020 | Magdangal, David (EPA, NEPA Reviewer) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email from David Magdangal (EPA) - IVM-RL Comment; attachment included |
| AR 19229-AR 19229 | 10/19/2020 | Leishman, Jack | BLM | Email from Jack Leishman - IVM-RL Comment |
| AR 19230-AR 19231 | 10/19/2020 | Krokee, Harriet | BLM | Email from Harriet Krokee - IVM-RL Comment |
| AR 19232-AR 19232 | 10/19/2020 | Kendall, Susan | BLM | Email from Susan Kendall - IVM-RL Comment |
| AR 19233-AR 19233 | 10/19/2020 | Keene, Roy | BLM | Email from Roy Keene - IVM-RL Comment |
| AR 19234-AR 19235 | 10/19/2020 | Kafaie, Kian | BLM | Email from Kian Kafaie - IVM-RL Comment |
| AR 19236-AR 19237 | 10/19/2020 | Jensvold, Kelly | BLM | Email from Kelly Jensvold - IVM-RL Comment |
| AR 19238-AR 19238 | 10/19/2020 | Jacobs McDonald, Lynn | BLM | Email from Lynn Jacobs McDonald - IVM-RL Comment |
| AR 19239-AR 19240 | 10/19/2020 | Hutchinson, George | BLM | Email from George Hutchinson - IVM-RL Comment |
| AR 19241-AR 19242 | 10/19/2020 | Hutchinson, George | BLM | Email from George Hutchinson - IVM-RL Comment |
| AR 19243-AR 19244 | 10/19/2020 | Hritz, Matthew | BLM | Email from Matthew Hritz - IVM-RL Comment |
| AR 19245-AR 19246 | 10/19/2020 | Harrison, Nancy | BLM | Email from Nancy Harrison - IVM-RL Comment |
| AR 19247-AR 19248 | 10/19/2020 | Gustafson, Allee | BLM | Email from Allee Gustafson - IVM-RL Comment |
| AR 19249-AR 19249 | 10/19/2020 | Granacki, John | BLM | Email from John Granacki - IVM-RL Comment |
| AR 19250-AR 19251 | 10/19/2020 | Goodman, Rachel | BLM | Email from Rachel Goodman - IVM-RL Comment |
| AR 19252-AR 19253 | 10/19/2020 | Gold, Lou | BLM | Email from Lou Gold - IVM-RL Comment |
| AR 19254-AR 19254 | 10/19/2020 | Fernandez, Teresa | BLM | Email from Teresa Fernandez - IVM-RL Comment |
| AR 19255-AR 19255 | 10/19/2020 | Dunn, Christie | BLM | Email from Christie Dunn - IVM-RL Comment |
| AR 19256-AR 19256 | 10/19/2020 | Deardorf, Tami | BLM | Email from Tami Deardorf - IVM-RL Comment |
| AR 19257-AR 19258 | 10/19/2020 | Davis, Terry | BLM | Email from Terry Davis - IVM-RL Comment |
| AR 19259-AR 19261 | 10/19/2020 | Crosse, Liza | BLM | Email from Liza Crosse - IVM-RL Comment; attachment included |
| AR 19262-AR 19263 | 10/19/2020 | Cornejo, Johnnathin | BLM | Email from Johnnathin Cornejo - IVM-RL Comment |
| AR 19264-AR 19264 | 10/19/2020 | Collins, Kyle | BLM | Email from Kyle Collins - IVM-RL Comment |
| AR 19265-AR 19266 | 10/19/2020 | Cecil, Janice | BLM | Email from Janice Cecil - IVM-RL Comment |
| AR 19267-AR 19549 | 10/19/2020 | Camp, Mary (Deer Creek Valley Natural Resources Conservation Association, President); Barton, Serena (Deer Creek Association, Vice President) | BLM | Email from Deer Creek Association - IVM-RL Comment; attachment included |
| AR 19550-AR 19561 | 10/19/2020 | Buddenhagen, Evan; Murphy, Tara | BLM | Email from Evan Buddenhagen and Tara Murphy - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 19562-AR 19563 | 10/19/2020 | Broome, JoAnn | BLM | Email from JoAnn Broome - IVM-RL Comment |
| AR 19564-AR 19565 | 10/19/2020 | Bloom, Rigel | BLM | Email from Rigel Bloom - IVM-RL Comment |
| AR 19566-AR 19567 | 10/19/2020 | Bloom, Meghan | BLM | Email from Meghan Bloom - IVM-RL Comment |
| AR 19568-AR 19568 | 10/19/2020 | Berdine, Rachael | BLM | Email from Rachael Berdine - IVM-RL Comment |
| AR 19569-AR 19569 | 10/19/2020 | Aleman, Corina | BLM | Email from Corina Aleman - IVM-RL Comment |
| AR 19570-AR 19570 | 10/18/2020 | Zarins, Valentina | BLM | Email from Valentina Zarins - IVM-RL Comment |
| AR 19571-AR 19571 | 10/18/2020 | Yuen, Tiffany | BLM | Email from Tiffany Yuen - IVM-RL Comment |
| AR 19572-AR 19572 | 10/18/2020 | Yarnell, Karen | BLM | Email from Karen Yarnell - IVM-RL Comment |
| AR 19573-AR 19573 | 10/18/2020 | Wong, Samantha | BLM | Email from Samantha Wong - IVM-RL Comment |
| AR 19574-AR 19574 | 10/18/2020 | Wong, Evan | BLM | Email from Evan Wong - IVM-RL Comment |
| AR 19575-AR 19576 | 10/18/2020 | Willis, Dave (Soda Mountain Wilderness Council, Chair) | BLM | Email from Dave Willis - IVM-RL Comment |
| AR 19577-AR 19578 | 10/18/2020 | Whipps, Hansen | BLM | Email from Hansen Whipps - IVM-RL Comment |
| AR 19579-AR 19580 | 10/18/2020 | Wadsworth, Roan | BLM | Email from Roan Wadsworth - IVM-RL Comment |
| AR 19581-AR 19582 | 10/18/2020 | Vetsch, Liselle | BLM | Email from Liselle Vetsch- IVM-RL Comment |
| AR 19583-AR 19583 | 10/18/2020 | Urbine, Brittanie | BLM | Email from Brittanie Urbine - IVM-RL Comment |
| AR 19584-AR 19585 | 10/18/2020 | Todd, Judy | BLM | Letter from Judy Todd - IVM-RL Comment |
| AR 19586-AR 19586 | 10/18/2020 | Titterington, Sylvia | BLM | Email from Sylvia Titterington - IVM-RL Comment |
| AR 19587-AR 19587 | 10/18/2020 | Stein, Sierra | BLM | Email from Sierra Stein - IVM-RL Comment |
| AR 19588-AR 19588 | 10/18/2020 | Starr, Taylor (White Oak Farm & Education Center, Director) | BLM | Email from Taylor Starr - IVM-RL Comment |
| AR 19589-AR 19589 | 10/18/2020 | Smith, Brett | BLM | Email from Brett Smith - IVM-RL Comment |
| AR 19590-AR 19595 | 10/18/2020 | Slama, Jane; Mackenzie, John | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Jane Slama and John Mackenzie - IVM-RL Comment; attachment included |
| AR 19596-AR 19596 | 10/18/2020 | Sisson, Adia | BLM | Email from Adia Sisson - IVM-RL Comment |
| AR 19597-AR 19598 | 10/18/2020 | Siaiai, Isiai | BLM | Email from Isiai Siaiai - IVM-RL Comment |
| AR 19599-AR 19600 | 10/18/2020 | Shaw, Ameli | BLM | Email from Ameli Shaw - IVM-RL Comment |
| AR 19601-AR 19601 | 10/18/2020 | Schrieber, Joyce | BLM | Email from Joyce Schrieber - IVM-RL Comment |
| AR 19602-AR 19602 | 10/18/2020 | Schmitz, Henry | BLM | Email from Henry Schmitz - IVM-RL Comment |
| AR 19603-AR 19603 | 10/18/2020 | Sandler, Leah | BLM | Email from Leah Sandler - IVM-RL Comment |
| AR 19604-AR 19604 | 10/18/2020 | Sandhu, Nihsima | BLM | Email from Nihsima Sandhu - IVM-RL Comment |
| AR 19605-AR 19605 | 10/18/2020 | Samra, Lily | BLM | Email from Lily Samra - IVM-RL Comment |
| AR 19606-AR 19606 | 10/18/2020 | Ross, Jennifer | BLM | Email from Jennifer Ross - IVM-RL Comment |
| AR 19607-AR 19607 | 10/18/2020 | Rosenblatt, Ella | BLM | Email from Ella Rosenblatt - IVM-RL Comment |
| AR 19608-AR 19608 | 10/18/2020 | Richard, Colin | BLM | Email from Colin Richard - IVM-RL Comment |
| AR 19609-AR 19614 | 10/18/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19615-AR 19618 | 10/18/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19619-AR 19626 | 10/18/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19627-AR 19637 | 10/18/2020 | Public Commenter | BLM | Letter - IVM-RL Comment; attachment included - PII redacted |
| AR 19638-AR 19639 | 10/18/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19640-AR 19640 | 10/18/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19641-AR 19649 | 10/18/2020 | Public Commenter | BLM | Letter - IVM-RL Comment; attachment included - PII redacted |
| AR 19650-AR 19653 | 10/18/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 19654-AR 19655 | 10/18/2020 | Prabhu, Sunil | BLM | Email from Sunil Prabhu - IVM-RL Comment |
| AR 19655-AR 19655 | 10/18/2020 | Poster, Natasha | BLM | Email from Natasha Poster - IVM-RL Comment |
| AR 19656-AR 19656 | 10/18/2020 | Philhower, Margaret | BLM | Email from Margaret Philhower - IVM-RL Comment |
| AR 19657-AR 19657 | 10/18/2020 | Phenicie, Terrie | BLM | Email from Terrie Phenicie - IVM-RL Comment |
| AR 19658-AR 19658 | 10/18/2020 | Phenicie, Steven | BLM | Email from Steven Phenicie - IVM-RL Comment |
| AR 19659-AR 19659 | 10/18/2020 | Petralba, Janet | BLM | Email from Janet Petralba - IVM-RL Comment |
| AR 19660-AR 19660 | 10/18/2020 | Ng, Tin | BLM | Email from Tin Ng - IVM-RL Comment |
| AR 19661-AR 19661 | 10/18/2020 | Newhall, Dee | BLM | Email from Dee Newhall - IVM-RL Comment |
| AR 19662-AR 19662 | 10/18/2020 | Musgrove, Ivy | BLM | Email from Ivy Musgrove - IVM-RL Comment |
| AR 19663-AR 19663 | 10/18/2020 | Melendez, Francisco | BLM | Email from Francisco Melendez - IVM-RL Comment |
| AR 19664-AR 19664 | 10/18/2020 | Maxwell, Sarah | BLM | Email from Sarah Maxwell - IVM-RL Comment |
| AR 19665-AR 19666 | 10/18/2020 | Mackelburg, Alan | BLM | Email from Alan Mackelburg - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|--------------|--------|-----------|---------------------|
| AR 19667-AR 19667 | 10/18/2020 | Lorang, Rebecca | BLM | Email from Rebecca Lorang - IVM-RL Comment |
| AR 19668-AR 19668 | 10/18/2020 | LeClair, Michael | BLM | Email from Michael LeClair - IVM-RL Comment |
| AR 19669-AR 19669 | 10/18/2020 | Kennel, Ted | BLM | Email from Ted Kennel - IVM-RL Comment |
| AR 19670-AR 19670 | 10/18/2020 | Kamali, Tara | BLM | Email from Tara Kamali - IVM-RL Comment |
| AR 19671-AR 19671 | 10/18/2020 | Hunt, Sasha | BLM | Email from Sasha Hunt - IVM-RL Comment |
| AR 19672-AR 19672 | 10/18/2020 | Hines, Mike | BLM | Email from Mike Hines - IVM-RL Comment |
| AR 19673-AR 19674 | 10/18/2020 | Hill, Tamia | BLM | Email from Tamia Hill - IVM-RL Comment |
| AR 19675-AR 19675 | 10/18/2020 | Hiatt, Robert | BLM | Email from Robert Hiatt - IVM-RL Comment |
| AR 19676-AR 19676 | 10/18/2020 | Harris, Jeffrey | BLM | Email from Jeffrey Harris - IVM-RL Comment |
| AR 19677-AR 19678 | 10/18/2020 | Hamblin, Chelsea | BLM | Email from Chelsea Hamblin - IVM-RL Comment |
| AR 19679-AR 19679 | 10/18/2020 | Freeman, James | BLM | Email from James Freeman - IVM-RL Comment |
| AR 19680-AR 19680 | 10/18/2020 | Free, Shara | BLM | Email from Shara Free - IVM-RL Comment |
| AR 19681-AR 19681 | 10/18/2020 | Forgah, Lukeman | BLM | Email from Lukeman Forgah - IVM-RL Comment |
| AR 19682-AR 19682 | 10/18/2020 | Fine, Leo | BLM | Email from Leo Fine - IVM-RL Comment |
| AR 19683-AR 19683 | 10/18/2020 | Ferguson, Hannah | BLM | Email from Hannah Ferguson - IVM-RL Comment |
| AR 19684-AR 19684 | 10/18/2020 | Falkenstein, Jeffrey | BLM | Email from Jeffrey Falkenstein - IVM-RL Comment |
| AR 19685-AR 19686 | 10/18/2020 | Fabricant, Evie | BLM | Email from Evie Fabricant - IVM-RL Comment |
| AR 19687-AR 19687 | 10/18/2020 | Emilius, Hannah | BLM | Email from Hannah Emilius - IVM-RL Comment |
| AR 19688-AR 19688 | 10/18/2020 | Elder, Kaci | BLM | Email from Kaci Elder - IVM-RL Comment |
| AR 19689-AR 19691 | 10/18/2020 | Elder, Kaci | BLM | Email from Kaci Elder - IVM-RL Comment; attachment included |
| AR 19692-AR 19693 | 10/18/2020 | Duffy, Margaret | BLM | Email from Margaret Duffy - IVM-RL Comment |
| AR 19694-AR 19694 | 10/18/2020 | Dormont, Mitchell | BLM | Email from Mitchell Dormont - IVM-RL Comment |
| AR 19695-AR 19695 | 10/18/2020 | DeChristo, Elias | BLM | Email from Elias DeChristo - IVM-RL Comment |
| AR 19696-AR 19696 | 10/18/2020 | Deane, Taryn | BLM | Email from Taryn Deane - IVM-RL Comment |
| AR 19697-AR 19699 | 10/18/2020 | Dalegowski, Daniel | BLM | Letter from Daniel Dalegowski - IVM-RL Comment |
| AR 19700-AR 19700 | 10/18/2020 | Craig, Gloria | BLM | Email from Gloria Craig - IVM-RL Comment |
| AR 19701-AR 19701 | 10/18/2020 | Corpuz, Sade | BLM | Email from Sade Corpuz - IVM-RL Comment |
| AR 19702-AR 19702 | 10/18/2020 | Cordell, Audra | BLM | Email from Audra Cordell - IVM-RL Comment |
| AR 19703-AR 19703 | 10/18/2020 | Collins, Oliver | BLM | Email from Oliver Collins - IVM-RL Comment |
| AR 19704-AR 19704 | 10/18/2020 | Cohen, Aurelia | BLM | Email from Aurelia Cohen - IVM-RL Comment |
| AR 19705-AR 19706 | 10/18/2020 | Cohen, Aurelia | BLM | Email from Aurelia Cohen - IVM-RL Comment |
| AR 19707-AR 19707 | 10/18/2020 | Cogen, Tess | BLM | Email from Tess Cogen - IVM-RL Comment |
| AR 19708-AR 19709 | 10/18/2020 | Cara, Soph | BLM | Email from Soph Cara - IVM-RL Comment |
| AR 19710-AR 19710 | 10/18/2020 | Bush, Camille | BLM | Email from Camille Bush - IVM-RL Comment |
| AR 19711-AR 19711 | 10/18/2020 | Brown, Campbell | BLM | Email from Campbell Brown - IVM-RL Comment |
| AR 19712-AR 19713 | 10/18/2020 | Bell, Deanne | BLM | Email from Deanne Bell - IVM-RL Comment |
| AR 19714-AR 19723 | 10/18/2020 | Astor, Amanda (AFRC, SW OR Field Forester) | BLM | Email from Amanda Astor (AFRC) - IVM-RL Comment; attachment included |
| AR 19724-AR 19724 | 10/18/2020 | Andrew, Camille | BLM | Email from Camille Andrew - IVM-RL Comment |
| AR 19725-AR 19725 | 10/18/2020 | Krokee, Rebecca | BLM | Email from Rebecca Krokee - IVM-RL Comment |
| AR 19726-AR 19727 | 10/17/2020 | Warren-Wood, Alyssa | BLM | Email from Alyssa Warren Wood - IVM-RL Comment |
| AR 19728-AR 19729 | 10/17/2020 | Vincent, David | BLM | Email from David Vincent - IVM-RL Comment |
| AR 19730-AR 19730 | 10/17/2020 | Vidales, Kristen | BLM | Email from Kristen Vidales - IVM-RL Comment |
| AR 19731-AR 19731 | 10/17/2020 | Tran, Terrisa | BLM | Email from Terrisa Tran - IVM-RL Comment |
| AR 19732-AR 19732 | 10/17/2020 | Soeldner, Walther | BLM | Email from Walther Soeldner - IVM-RL Comment |
| AR 19733-AR 19733 | 10/17/2020 | Sharp, Donna | BLM | Email from Donna Sharp - IVM-RL Comment |
| AR 19734-AR 19734 | 10/17/2020 | Shannon, Breanna | BLM | Email from Breanna Shannon - IVM-RL Comment |
| AR 19735-AR 19735 | 10/17/2020 | Scherer, Michele | BLM | Email from Michele Scherer - IVM-RL Comment |
| AR 19736-AR 19736 | 10/17/2020 | Rose, Shanna | BLM | Email from Shanna Rose - IVM-RL Comment |
| AR 19737-AR 19737 | 10/17/2020 | Rodgers, Errynn | BLM | Email from Errynn Rodgers - IVM-RL Comment |
| AR 19738-AR 19738 | 10/17/2020 | Rivenes, Barbara | BLM | Email from Barbara Rivenes - IVM-RL Comment |
| AR 19739-AR 19740 | 10/17/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |
| AR 19741-AR 19741 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19742-AR 19742 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19743-AR 19744 | 10/17/2020 | Public Commenter | BLM | Letter - IVM-RL Comment - PII redacted |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 19745-AR 19746 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19747-AR 19747 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19748-AR 19748 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19749-AR 19749 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19750-AR 19753 | 10/17/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 19754-AR 19755 | 10/17/2020 | Porter, Justin | BLM | Email from Justin Porter - IVM-RL Comment |
| AR 19756-AR 19756 | 10/17/2020 | Palmiter, Susan | BLM | Email from Susan Palmiter - IVM-RL Comment |
| AR 19757-AR 19758 | 10/17/2020 | Nuckles, Brooke | BLM | Letter from Brooke Nuckles - IVM-RL Comment |
| AR 19759-AR 19760 | 10/17/2020 | Mclean, Fergus | BLM | Email - Transmittal of Fergus Mclean IVM-RL Comment; attachment included |
| AR 19761-AR 19761 | 10/17/2020 | Link-New, Virgene | BLM | Email from Dr. Virgene Link-New - IVM-RL Comment |
| AR 19762-AR 19762 | 10/17/2020 | Link-New, Virgene | BLM | Email from Dr. Virgene Link-New - IVM-RL Comment |
| AR 19763-AR 19764 | 10/17/2020 | Lindley, Walter | BLM | Letter from Walter Lindley - IVM-RL Comment |
| AR 19765-AR 19767 | 10/17/2020 | Lian, Joseph | BLM | Email from Joseph Lian - IVM-RL Comment |
| AR 19768-AR 19768 | 10/17/2020 | Lee, Roberta | BLM | Email from Roberta Lee - IVM-RL Comment |
| AR 19769-AR 19769 | 10/17/2020 | La Pointe, Amber | BLM | Email from Amber La Pointe - IVM-RL Comment |
| AR 19770-AR 19770 | 10/17/2020 | Klaus, Marion | BLM | Email from Marion Klaus - IVM-RL Comment |
| AR 19771-AR 19771 | 10/17/2020 | Keip, Michelle | BLM | Email from Michelle Keip - IVM-RL Comment |
| AR 19772-AR 19772 | 10/17/2020 | Hinson, Rebekah | BLM | Email from Rebekah Hinson - IVM-RL Comment |
| AR 19773-AR 19773 | 10/17/2020 | Higley, Elise | BLM | Email from Elise Higley - IVM-RL Comment |
| AR 19774-AR 19774 | 10/17/2020 | Hatch, Julie | BLM | Email from Julie Hatch - IVM-RL Comment |
| AR 19775-AR 19775 | 10/17/2020 | Harrison, Terry | BLM | Email from Terry Harrison - IVM-RL Comment |
| AR 19776-AR 19776 | 10/17/2020 | Harrison, Keira | BLM | Email from Keira Harrison - IVM-RL Comment |
| AR 19777-AR 19777 | 10/17/2020 | Hailey, Diane | BLM | Email from Diane Hailey - IVM-RL Comment |
| AR 19778-AR 19778 | 10/17/2020 | Gunter, Ann | BLM | Email from Ann Gunter - IVM-RL Comment |
| AR 19779-AR 19779 | 10/17/2020 | Gauss, Micaela | BLM | Email from Micaela Gauss - IVM-RL Comment |
| AR 19780-AR 19780 | 10/17/2020 | Fontani, Andrea | BLM | Email from Andrea Fontani - IVM-RL Comment |
| AR 19781-AR 19781 | 10/17/2020 | Fontani, Andrea | BLM | Email from Andrea Fontani - IVM-RL Comment |
| AR 19782-AR 19782 | 10/17/2020 | Feenstra, Eliot | BLM | Email from Eliot Feenstra - IVM-RL Comment |
| AR 19783-AR 19783 | 10/17/2020 | Denny, Alyssa | BLM | Email from Alyssa Denny - IVM-RL Comment |
| AR 19784-AR 19784 | 10/17/2020 | Bobe, Pablo | BLM | Email from Pablo Bobe - IVM-RL Comment |
| AR 19785-AR 19785 | 10/16/2020 | Vinton, Janine | BLM | Email from Janine Vinton - IVM-RL Comment |
| AR 19786-AR 19786 | 10/16/2020 | Trufan, Hal | BLM | Email from Hal Trufan - IVM-RL Comment |
| AR 19787-AR 19787 | 10/16/2020 | Travis, Jacque | BLM | Email from Jacque Travis - IVM-RL Comment |
| AR 19788-AR 19791 | 10/16/2020 | Taylor, Cynthia | BLM | Email from Cynthia Taylor - IVM-RL Comment; attachment included |
| AR 19792-AR 19792 | 10/16/2020 | Suttle, Torrey | BLM | Email from Torrey Suttle - IVM-RL Comment |
| AR 19793-AR 19810 | 10/16/2020 | Sexton, George (KS Wild, Conservation Director); Cady, Nick (Cascadia Wildlands; Heiken, Doug (Oregon Wild, Western Field Representative); Willis, Dave (Soda Mountain Wilderness Council, Chair) | Burghard, Elizabeth (BLM, Medford District Manager) | Letter - Conversation regarding Integrated Vegetation Management for Resilient Lands Programmatic Environmental Assessment |
| AR 19811-AR 19930 | 10/16/2020 | Sexton, George (KS Wild, Conservation Director) | BLM; Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding KS Wild IVM Comments 2/3; attachment included |
| AR 19931-AR 19944 | 10/16/2020 | Sexton, George (KS Wild, Conservation Director) | BLM; Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding KS Wild IVM Comments 3/3; attachment included |
| AR 19945-AR 19945 | 10/16/2020 | Sexton, George (KS Wild, Conservation Director) | BLM; Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM 2020 EA KS Comments |
| AR 19946-AR 19946 | 10/16/2020 | Saunders, Ellen | BLM | Email from Ellen Saunders - IVM-RL Comment |
| AR 19947-AR 19948 | 10/16/2020 | Rutherford, Ken | BLM | Email from Ken Rutherford - IVM-RL Comment |
| AR 19949-AR 19949 | 10/16/2020 | Rorden, Patricia | BLM | Email from Patricia Rorden - IVM-RL Comment |
| AR 19950-AR 19950 | 10/16/2020 | Riedler, Monica | BLM | Email from Monica Riedler - IVM-RL Comment |
| AR 19951-AR 19951 | 10/16/2020 | Raventos, Rosey | BLM | Email from Rosey Raventos - IVM-RL Comment |
| AR 19952-AR 19954 | 10/16/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19955-AR 19956 | 10/16/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19957-AR 19957 | 10/16/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 19958-AR 19958 | 10/16/2020 | Page, Kathleen | BLM | Email from Kathleen Page - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 19959-AR 19959 | 10/16/2020 | Oblak, Ahavah | BLM | Email from Ahavah Oblak - IVM-RL Comment |
| AR 19960-AR 19962 | 10/16/2020 | Murphy, Mark | BLM | Email from Mark Murphy - IVM-RL Comment |
| AR 19963-AR 19963 | 10/16/2020 | Mayer, Sarah | BLM | Email from Sarah Mayer - IVM-RL Comment |
| AR 19964-AR 19964 | 10/16/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Deer Creek Association | Email - Conversation regarding submission of DVD during the comment period |
| AR 19965-AR 19984 | 10/16/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding confirmation for George Sexton - IVM-RL Comment 1/3 |
| AR 19985-AR 19985 | 10/16/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding KS Wild IVM Comments 3/3 |
| AR 19986-AR 19986 | 10/16/2020 | Marshall, Dale | BLM | Email from Dale Marshall - IVM-RL Comment |
| AR 19987-AR 19987 | 10/16/2020 | Letz, Elizabeth | BLM | Email from Elizabeth Letz - IVM-RL Comment |
| AR 19988-AR 20139 | 10/16/2020 | KS Wild; Cascadia Wildlands; Oregon Wild; Soda Mt, Wilderness Council | BLM | IVM-RL Comments - from  Klamath-Siskiyou Wildlands Center, Oregon Wild, the Soda Mountain Wilderness Council, and Cascadia Wildlands; attachment included |
| AR 20140-AR 20205 | 10/16/2020 | Klamath Forest Alliance; Applegate Neighborhood Network | BLM | IVM-RL Comment from Klamath Forest Alliance & Applegate Neighborhood Network |
| AR 20206-AR 20206 | 10/16/2020 | Jessup, Jeffrey | BLM | Email from Jeffrey Jessup - IVM-RL Comment |
| AR 20207-AR 20207 | 10/16/2020 | Howard, Paul | BLM | Email from Paul Howard - IVM-RL Comment |
| AR 20208-AR 20208 | 10/16/2020 | Howard, Paul | BLM | Email from Paul Howard - IVM-RL Comment |
| AR 20209-AR 20209 | 10/16/2020 | Herbert, Emily | BLM | Email from Emily Herbert - IVM-RL Comment |
| AR 20210-AR 20210 | 10/16/2020 | Erbe, Howard | BLM | Email from Howard Erbe - IVM-RL Comment |
| AR 20211-AR 20211 | 10/16/2020 | Dwyer, Marisa | BLM | Email from Marisa Dwyer - IVM-RL Comment |
| AR 20212-AR 20212 | 10/16/2020 | Douglas, Virginia | BLM | Email from Virginia Douglas - IVM-RL Comment |
| AR 20213-AR 20213 | 10/16/2020 | Debraal, Karen | BLM | Email from Karen Debraal - IVM-RL Comment |
| AR 20214-AR 20214 | 10/16/2020 | Cellarius, Doris | BLM | Email from Doris Cellarius - IVM-RL Comment |
| AR 20215-AR 20215 | 10/16/2020 | Carrier, Gordon | BLM | Email from Gordon Carrier - IVM-RL Comment |
| AR 20216-AR 20216 | 10/16/2020 | Bobe, Pablo | BLM | Email from Pablo Bobe - IVM-RL Comment |
| AR 20217-AR 20217 | 10/16/2020 | Bobe, Pablo | BLM | Email from Pablo Bobe - IVM-RL Comment |
| AR 20218-AR 20218 | 10/16/2020 | Bizeau, Susan | BLM | Email from Susan Bizeau - IVM-RL Comment |
| AR 20219-AR 20219 | 10/16/2020 | Bienick, Michelle | BLM | Email from Michelle Bienick - IVM-RL Comment |
| AR 20220-AR 20220 | 10/16/2020 | Bienick, Michelle | BLM | Email from Michelle Bienick - IVM-RL Comment |
| AR 20221-AR 20221 | 10/16/2020 | Ampel, Carol | BLM | Email from Carol Ampel - IVM-RL Comment |
| AR 20222-AR 20222 | 10/15/2020 | Zhurah, Vera | BLM | Email from Vera Zhurah - IVM-RL Comment |
| AR 20223-AR 20223 | 10/15/2020 | Young, Irene | BLM | Email from Irene Young - IVM-RL Comment |
| AR 20224-AR 20224 | 10/15/2020 | Williams, Terrie | BLM | Email from Terrie Williams - IVM-RL Comment |
| AR 20225-AR 20225 | 10/15/2020 | Williams, Alison | BLM | Email from Alison Williams - IVM-RL Comment |
| AR 20226-AR 20226 | 10/15/2020 | Valentine, Carol | BLM | Email from Carol Valentine - IVM-RL Comment |
| AR 20227-AR 20227 | 10/15/2020 | Templer, Michele | BLM | Email from Michele Templer - IVM-RL Comment |
| AR 20228-AR 20228 | 10/15/2020 | Sonenshine, Kathryn | BLM | Email from Kathryn Sonenshine - IVM-RL Comment |
| AR 20229-AR 20229 | 10/15/2020 | Sevilla, Caroline | BLM | Email from Caroline Sevilla - IVM-RL Comment |
| AR 20230-AR 20230 | 10/15/2020 | Seldon, Jeffrey | BLM | Email from Jeffrey Seldon - IVM-RL Comment |
| AR 20231-AR 20231 | 10/15/2020 | Schummer, Sue | BLM | Email from Sue Schummer - IVM-RL Comment |
| AR 20232-AR 20232 | 10/15/2020 | Scheusner, Roger | BLM | Email from Roger Scheusner - IVM-RL Comment |
| AR 20233-AR 20233 | 10/15/2020 | Ruiz, Mary Ann | BLM | Email from Mary Ann Ruiz - IVM-RL Comment |
| AR 20234-AR 20235 | 10/15/2020 | Queener-Plourde, Sarah | BLM | Email from Sarah Queener-Plourde - IVM-RL Comment |
| AR 20236-AR 20236 | 10/15/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20237-AR 20237 | 10/15/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20238-AR 20239 | 10/15/2020 | Oliver, Shaina | BLM | Email from Shaina Oliver - IVM-RL Comment |
| AR 20240-AR 20241 | 10/15/2020 | Oliver, Shaina | BLM | Email from Shaina Oliver - IVM-RL Comment |
| AR 20242-AR 20242 | 10/15/2020 | Normoyle, Jennifer | BLM | Email from Jennifer Normoyle - IVM-RL Comment |
| AR 20243-AR 20243 | 10/15/2020 | Nielsen, Sonja | BLM | Email from Sonja Nielsen - IVM-RL Comment |
| AR 20244-AR 20244 | 10/15/2020 | Miller, Darshana | BLM | Email from Darshana Miller - IVM-RL Comment |
| AR 20245-AR 20426 | 10/15/2020 | Millbrooke, Anne | BLM | Email from Anne Millbrooke - IVM-RL Comment; attachments included |
| AR 20427-AR 20427 | 10/15/2020 | McClean, Angelina | BLM | Email from Angelina McClean - IVM-RL Comment |
| AR 20428-AR 20428 | 10/15/2020 | McAfee, Michelle | BLM | Email from Michelle McAfee - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20429-AR 20429 | 10/15/2020 | Maxwell, Janet | BLM | Email from Janet Maxwell - IVM-RL Comment |
| AR 20430-AR 20430 | 10/15/2020 | Martin, Thomas | BLM | Email from Thomas Martin - IVM-RL Comment |
| AR 20431-AR 20431 | 10/15/2020 | Maki, Karen | BLM | Email from Karen Maki - IVM-RL Comment |
| AR 20432-AR 20432 | 10/15/2020 | Lily, Sue | BLM | Email from Sue Lily - IVM-RL Comment |
| AR 20433-AR 20433 | 10/15/2020 | Lenz-porter, Louisa | BLM | Email from Louisa Lenz-porter - IVM-RL Comment |
| AR 20434-AR 20434 | 10/15/2020 | Lee, Jonathan | BLM | Email from Jonathan Lee - IVM-RL Comment |
| AR 20435-AR 20435 | 10/15/2020 | Lawrence, Rhett | BLM | Email from Rhett Lawrence - IVM-RL Comment |
| AR 20436-AR 20436 | 10/15/2020 | Johnsen, Jenet | BLM | Email from Jenet Johnsen - IVM-RL Comment |
| AR 20437-AR 20437 | 10/15/2020 | Jacob, Greg | BLM | Email from Greg Jacob - IVM-RL Comment |
| AR 20438-AR 20438 | 10/15/2020 | Igard, Jodi | BLM | Email from Jodi Igard - IVM-RL Comment |
| AR 20439-AR 20439 | 10/15/2020 | Holmgren, Jeanette | BLM | Email from Jeanette Holmgren - IVM-RL Comment |
| AR 20440-AR 20440 | 10/15/2020 | Hatfield, Scott | BLM | Email from Scott Hatfield - IVM-RL Comment |
| AR 20441-AR 20441 | 10/15/2020 | Harland, Callie | BLM | Email from Callie Harland - IVM-RL Comment |
| AR 20442-AR 20442 | 10/15/2020 | Gray, Roger | BLM | Email from Roger Gray - IVM-RL Comment |
| AR 20443-AR 20443 | 10/15/2020 | Gosenski, Michael | BLM | Email from Michael Gosenski - IVM-RL Comment |
| AR 20444-AR 20444 | 10/15/2020 | Goodman, Rachel | BLM | Email from Rachel Goodman - IVM-RL Comment |
| AR 20445-AR 20449 | 10/15/2020 | Garden, Rouanna | BLM | Email - Transmittal of Rouanna Garden IVM-RL Comment; attachment included |
| AR 20450-AR 20450 | 10/15/2020 | Frewin, Terry | BLM | Email from Terry Frewin - IVM-RL Comment |
| AR 20451-AR 20451 | 10/15/2020 | Emily, Demmin | BLM | Email from Demmin Emily - IVM-RL Comment |
| AR 20452-AR 20452 | 10/15/2020 | Edgar, Barrett | BLM | Email from Barrett Edgar - IVM-RL Comment |
| AR 20453-AR 20453 | 10/15/2020 | Dutka, Cindy | BLM | Email from Cindy Dutka - IVM-RL Comment |
| AR 20454-AR 20454 | 10/15/2020 | Dlugonski, Melba | BLM | Email from Melba Dlugonski - IVM-RL Comment |
| AR 20455-AR 20455 | 10/15/2020 | Derosier, Chad | BLM | Email from Chad Derosier - IVM-RL Comment |
| AR 20456-AR 20456 | 10/15/2020 | Davis, Diana | BLM | Email from Diana Davis - IVM-RL Comment |
| AR 20457-AR 20457 | 10/15/2020 | Daughenbaugh, Clayton | BLM | Email from Clayton Daughenbaugh - IVM-RL Comment |
| AR 20458-AR 20458 | 10/15/2020 | Cameron, Gloria | BLM | Email from Gloria Cameron - IVM-RL Comment |
| AR 20459-AR 20459 | 10/15/2020 | Brown, Kevin | BLM | Email from Kevin Brown - IVM-RL Comment |
| AR 20460-AR 20460 | 10/15/2020 | Brinkley, Mike | BLM | Email from Mike Brinkley - IVM-RL Comment |
| AR 20461-AR 20461 | 10/15/2020 | Brent, Debbie | BLM | Email from Debbie Brent - IVM-RL Comment |
| AR 20462-AR 20462 | 10/15/2020 | Baum, Stephanie | BLM | Email from Stephanie Baum - IVM-RL Comment |
| AR 20463-AR 20463 | 10/15/2020 | Baker, Kimberly | BLM | Email from Kimberly Baker - IVM-RL Comment |
| AR 20464-AR 20464 | 10/15/2020 | Anderson, Shel | BLM | Email from Shel Anderson - IVM-RL Comment |
| AR 20465-AR 20465 | 10/14/2020 | Wood, Brad | BLM | Email from Brad Wood - IVM-RL Comment |
| AR 20466-AR 20466 | 10/14/2020 | Witt, Matt | BLM | Email from M Matt Witt - IVM-RL Comment |
| AR 20467-AR 20467 | 10/14/2020 | Wilder, Judy | BLM | Email from Judy Wilder - IVM-RL Comment |
| AR 20468-AR 20468 | 10/14/2020 | Widmeyer, Allan | BLM | Email from Allan Widmeyer - IVM-RL Comment |
| AR 20469-AR 20469 | 10/14/2020 | Wert, Kirsten | BLM | Email from Kirsten Wert - IVM-RL Comment |
| AR 20470-AR 20470 | 10/14/2020 | Weinstein, Diane | BLM | Email from Diane Weinstein - IVM-RL Comment |
| AR 20471-AR 20471 | 10/14/2020 | Vinton, Janine | BLM | Email from Janine Vinton - IVM-RL Comment |
| AR 20472-AR 20472 | 10/14/2020 | Vernier, Michael | BLM | Email from Michael Vernier - IVM-RL Comment |
| AR 20473-AR 20473 | 10/14/2020 | van de Waarsenburg, Marc | BLM | Email from Marc van de Waarsenburg - IVM-RL Comment |
| AR 20474-AR 20474 | 10/14/2020 | Tsang, Sau | BLM | Email from Sau Tsang - IVM-RL Comment |
| AR 20475-AR 20475 | 10/14/2020 | Todd, A. | BLM | Email from A. Todd - IVM-RL Comment |
| AR 20476-AR 20476 | 10/14/2020 | Takahashi, Jim | BLM | Email from Jim Takahashi - IVM-RL Comment |
| AR 20477-AR 20477 | 10/14/2020 | Swiczynski, Sophie; Swiczynski, Jim | BLM | Email from Jim & Sophie Swiczynski - IVM-RL Comment |
| AR 20478-AR 20478 | 10/14/2020 | Strane, Karol | BLM | Email from Karol Strane - IVM-RL Comment |
| AR 20479-AR 20479 | 10/14/2020 | Stephens, Joan | BLM | Email from Joan Stephens - IVM-RL Comment |
| AR 20480-AR 20481 | 10/14/2020 | Stein, Jessica | BLM | Email from Jessica Stein - IVM-RL Comment |
| AR 20482-AR 20482 | 10/14/2020 | Staron, Maryann | BLM | Email from Maryann Staron - IVM-RL Comment |
| AR 20483-AR 20483 | 10/14/2020 | Sommer, Julia | BLM | Email from Julia Sommer - IVM-RL Comment |
| AR 20484-AR 20484 | 10/14/2020 | Simonson, Annette | BLM | Email from Annette Simonson- IVM-RL Comment |
| AR 20485-AR 20485 | 10/14/2020 | Shor, Barbara | BLM | Email from Barbara Shor - IVM-RL Comment |
| AR 20486-AR 20486 | 10/14/2020 | Shepard, Kat | BLM | Email from Kat Shepard - IVM-RL Comment |
| AR 20487-AR 20487 | 10/14/2020 | Shapiro, Beppie | BLM | Email from Beppie Shapiro - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519-CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|--------------|--------|-----------|---------------------|
| AR 20488-AR 20488 | 10/14/2020 | Schwarz, Andrew | BLM | Email from Andrew Schwarz - IVM-RL Comment |
| AR 20489-AR 20489 | 10/14/2020 | Schumacher, Amy | BLM | Email from Amy Schumacher - IVM-RL Comment |
| AR 20490-AR 20490 | 10/14/2020 | Rolf-Jansen, Bellinda | BLM | Email from Bellinda Rolf-Jansen - IVM-RL Comment |
| AR 20491-AR 20491 | 10/14/2020 | Reames, Maya | BLM | Email from Maya Reames - IVM-RL Comment |
| AR 20492-AR 20493 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20494-AR 20495 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20496-AR 20496 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20497-AR 20497 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20498-AR 20498 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20499-AR 20499 | 10/14/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20500-AR 20500 | 10/14/2020 | Poscharsky, Debra | BLM | Email from Debra Poscharsky - IVM-RL Comment |
| AR 20501-AR 20501 | 10/14/2020 | Poremba, Mike | BLM | Email from Mike Poremba - IVM-RL Comment |
| AR 20502-AR 20502 | 10/14/2020 | Pasqua, John | BLM | Email from John Pasqua - IVM-RL Comment |
| AR 20503-AR 20503 | 10/14/2020 | Pappalardo, Susan | BLM | Email from Susan Pappalardo - IVM-RL Comment |
| AR 20504-AR 20504 | 10/14/2020 | Pack, Shalynn | BLM | Email from Shalynn Pack - IVM-RL Comment |
| AR 20505-AR 20505 | 10/14/2020 | O'Brien, Jess | BLM | Email from Jess O'Brien - IVM-RL Comment |
| AR 20506-AR 20506 | 10/14/2020 | Nettleton, John | BLM | Email from John Nettleton - IVM-RL Comment |
| AR 20507-AR 20507 | 10/14/2020 | Mitchell, Karen | BLM | Email from Karen Mitchell - IVM-RL Comment |
| AR 20508-AR 20508 | 10/14/2020 | Miatke, Iris | BLM | Email from Iris Miatke - IVM-RL Comment |
| AR 20509-AR 20509 | 10/14/2020 | McGraw, Jess | BLM | Email from Jess McGraw - IVM-RL Comment |
| AR 20510-AR 20510 | 10/14/2020 | McAlaster, David | BLM | Email from David McAlaster - IVM-RL Comment |
| AR 20511-AR 20511 | 10/14/2020 | Lennard, Spencer | BLM | Email from Spencer Lennard - IVM-RL Comment |
| AR 20512-AR 20512 | 10/14/2020 | Leleu, Arielle | BLM | Email from Arielle Leleu - IVM-RL Comment |
| AR 20513-AR 20513 | 10/14/2020 | LeClair, Michael | BLM | Email from Michael LeClair - IVM-RL Comment |
| AR 20514-AR 20514 | 10/14/2020 | La Pointe, Amber | BLM | Email from Amber La Pointe - IVM-RL Comment |
| AR 20515-AR 20515 | 10/14/2020 | Kraus, Andrea | BLM | Email from Andrea Kraus - IVM-RL Comment |
| AR 20516-AR 20516 | 10/14/2020 | Kane, Erika | BLM | Email from Erika Kane - IVM-RL Comment |
| AR 20517-AR 20517 | 10/14/2020 | Jones, Sophia | BLM | Email from Sophia Jones - IVM-RL Comment |
| AR 20518-AR 20518 | 10/14/2020 | Jewell, Carol | BLM | Email from Carol Jewell - IVM-RL Comment |
| AR 20519-AR 20519 | 10/14/2020 | Hill, Pamela | BLM | Email from Pamela Hill - IVM-RL Comment |
| AR 20520-AR 20520 | 10/14/2020 | Hill, Kirsten | BLM | Email from Kirsten Hill - IVM-RL Comment |
| AR 20521-AR 20521 | 10/14/2020 | Hayes, Jeanne | BLM | Email from Jeanne Hayes - IVM-RL Comment |
| AR 20522-AR 20522 | 10/14/2020 | Gutfleisch, Ellen | BLM | Email from Ellen Gutfleisch - IVM-RL Comment |
| AR 20523-AR 20523 | 10/14/2020 | Gutfleisch, Ellen | BLM | Email from Ellen Gutfleisch - IVM-RL Comment |
| AR 20524-AR 20526 | 10/14/2020 | BLM | | Spreadsheet: Ch 3 Tables Fuels Tables (Data included in background of NAID Issue, p.249 – human vs. natural caused ignitions; acres of forest and non-forest on Medford District; Pacific Northwest Quantitative Wildfire Risk Assessment data included in Appendix 3 – Table 39) |
| AR 20527-AR 20564 | 10/14/2020 | BLM | | Spreadsheet:  Large Wildfires ERA (GIS output data summarized in Appendix 3 – Table 35 – Large Wildfire Patterns by Eras) |
| AR 20565-AR 20565 | 10/14/2020 | Graziano, Marilyn | BLM | Email from Marilyn Graziano - IVM-RL Comment |
| AR 20566-AR 20566 | 10/14/2020 | Gordon, Jennifer | BLM | Email from Jennifer Gordon - IVM-RL Comment |
| AR 20567-AR 20567 | 10/14/2020 | Gonsman, James | BLM | Email from James Gonsman - IVM-RL Comment |
| AR 20568-AR 20568 | 10/14/2020 | Gilder, Edie | BLM | Email from Edie Gilder - IVM-RL Comment |
| AR 20569-AR 20569 | 10/14/2020 | Giacomini, Teresa | BLM | Email from Teresa Giacomini - IVM-RL Comment |
| AR 20570-AR 20570 | 10/14/2020 | Garcia-Barrio, Constance | BLM | Email from Constance Garcia-Barrio - IVM-RL Comment |
| AR 20571-AR 20571 | 10/14/2020 | Friedmann, Michael | BLM | Email from Michael Friedmann - IVM-RL Comment |
| AR 20572-AR 20572 | 10/14/2020 | Fox, John | BLM | Email from John Fox - IVM-RL Comment |
| AR 20573-AR 20573 | 10/14/2020 | Forman, Janet | BLM | Email from Janet Forman - IVM-RL Comment |
| AR 20574-AR 20574 | 10/14/2020 | Foley, Mary | BLM | Email from Mary Foley - IVM-RL Comment |
| AR 20575-AR 20575 | 10/14/2020 | Derosier, Chad | BLM | Email from Chad Derosier - IVM-RL Comment |
| AR 20576-AR 20576 | 10/14/2020 | Demmin, Rosie | BLM | Email from Rosie Demmin - IVM-RL Comment |
| AR 20577-AR 20577 | 10/14/2020 | Collay, Daniel | BLM | Email from Daniel Collay - IVM-RL Comment |
| AR 20578-AR 20578 | 10/14/2020 | Clark, Kent | BLM | Email from Kent John Clark - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20579-AR 20579 | 10/14/2020 | Christianson, Giacomina | BLM | Email from Giacomina Christianson - IVM-RL Comment |
| AR 20580-AR 20580 | 10/14/2020 | Christianson, Courtney | BLM | Email from Courtney Christianson - IVM-RL Comment |
| AR 20581-AR 20581 | 10/14/2020 | Childs, Courtney | BLM | Email from Courtney Childs - IVM-RL Comment |
| AR 20582-AR 20582 | 10/14/2020 | Cervera, Isabel | BLM | Email from Isabel Cervera - IVM-RL Comment |
| AR 20583-AR 20583 | 10/14/2020 | Casenhiser, Allison | BLM | Email from Allison Casenhiser - IVM-RL Comment |
| AR 20584-AR 20584 | 10/14/2020 | Bradley, Christie | BLM | Email from Christie Bradley - IVM-RL Comment |
| AR 20585-AR 20585 | 10/14/2020 | Blacklidge, Thomas | BLM | Email from Thomas Blacklidge - IVM-RL Comment |
| AR 20586-AR 20586 | 10/14/2020 | Black, Karen | BLM | Email from Karen Black - IVM-RL Comment |
| AR 20587-AR 20587 | 10/14/2020 | Battaglia, Gail | BLM | Email from Gail Battaglia - IVM-RL Comment |
| AR 20588-AR 20588 | 10/14/2020 | A, Coustaty | BLM | Email from Coustaty A - IVM-RL Comment |
| AR 20589-AR 20589 | 10/13/2020 | Zucker, M, Lee | BLM | Email from M. Lee Zucker - IVM-RL Comment |
| AR 20590-AR 20590 | 10/13/2020 | Zook, Suzanne | BLM | Email from Suzanne Zook - IVM-RL Comment |
| AR 20591-AR 20591 | 10/13/2020 | Zinke, Zondie | BLM | Email from Zondie Zinke - IVM-RL Comment |
| AR 20592-AR 20592 | 10/13/2020 | Ziller, Bob and Gloria | BLM | Email from Bob and Gloria Ziller - IVM-RL Comment |
| AR 20593-AR 20593 | 10/13/2020 | Zauskey, Vince | BLM | Email from Vince Zauskey - IVM-RL Comment |
| AR 20594-AR 20594 | 10/13/2020 | Young, Linda | BLM | Email from Linda Young - IVM-RL Comment |
| AR 20595-AR 20595 | 10/13/2020 | Yarbrough, Jim | BLM | Email from Jim Yarbrough - IVM-RL Comment |
| AR 20596-AR 20596 | 10/13/2020 | Wyble, Angela | BLM | Email from Angela Wyble - IVM-RL Comment |
| AR 20597-AR 20597 | 10/13/2020 | Wood, Polly; Wood, John | BLM | Email from John and Polly Wood - IVM-RL Comment |
| AR 20598-AR 20598 | 10/13/2020 | Womack, Kristin | BLM | Email from Kristin Womack - IVM-RL Comment |
| AR 20599-AR 20599 | 10/13/2020 | Wolfram, Gwem | BLM | Email from Gwem Wolfram - IVM-RL Comment |
| AR 20600-AR 20600 | 10/13/2020 | Wilson, Sue | BLM | Email from Sue Wilson - IVM-RL Comment |
| AR 20601-AR 20601 | 10/13/2020 | Willis, Dave | BLM | Email from Dave Willis - IVM-RL Comment |
| AR 20602-AR 20602 | 10/13/2020 | Williams, Terri | BLM | Email from Terri Williams - IVM-RL Comment |
| AR 20603-AR 20603 | 10/13/2020 | Williams, Freddie | BLM | Email from Freddie Williams - IVM-RL Comment |
| AR 20604-AR 20604 | 10/13/2020 | Williams, Courtney | BLM | Email from Courtney Williams - IVM-RL Comment |
| AR 20605-AR 20605 | 10/13/2020 | Wilkins, Jaci | BLM | Email from Jaci Wilkins - IVM-RL Comment |
| AR 20606-AR 20606 | 10/13/2020 | Wiegmann, Mira | BLM | Email from Mira Wiegmann - IVM-RL Comment |
| AR 20607-AR 20607 | 10/13/2020 | Wickboldt, Suzy | BLM | Email from Suzy Wickboldt - IVM-RL Comment |
| AR 20608-AR 20608 | 10/13/2020 | White, Jeffrey | BLM | Email from Jeffrey White - IVM-RL Comment |
| AR 20609-AR 20609 | 10/13/2020 | Wheeler, Mark | BLM | Email from Mark Wheeler - IVM-RL Comment |
| AR 20610-AR 20610 | 10/13/2020 | Weymouth, Larry | BLM | Email from Larry Weymouth - IVM-RL Comment |
| AR 20611-AR 20611 | 10/13/2020 | Wetzel, Phyllis | BLM | Email from Phyllis Wetzel - IVM-RL Comment |
| AR 20612-AR 20612 | 10/13/2020 | Welsh, Shari | BLM | Email from Shari Welsh - IVM-RL Comment |
| AR 20613-AR 20613 | 10/13/2020 | Wells, Greeley | BLM | Email from Greeley Wells - IVM-RL Comment |
| AR 20614-AR 20614 | 10/13/2020 | Wasserman, Kimberly | BLM | Email from Kimberly Wasserman - IVM-RL Comment |
| AR 20615-AR 20615 | 10/13/2020 | Ware, Peter | BLM | Email from Peter Ware - IVM-RL Comment |
| AR 20616-AR 20616 | 10/13/2020 | Walters, Linda | BLM | Email from Linda Walters - IVM-RL Comment |
| AR 20617-AR 20617 | 10/13/2020 | Walter, Greg | BLM | Email from Greg Walter - IVM-RL Comment |
| AR 20618-AR 20618 | 10/13/2020 | Walker, Constance | BLM | Email from Constance Walker - IVM-RL Comment |
| AR 20619-AR 20619 | 10/13/2020 | Wakefield, Marie | BLM | Email from Marie Wakefield - IVM-RL Comment |
| AR 20620-AR 20620 | 10/13/2020 | Voves, Deborah | BLM | Email from Deborah Voves - IVM-RL Comment |
| AR 20621-AR 20621 | 10/13/2020 | VourosCallahan, Pamela | BLM | Email from Pamela VourosCallahan - IVM-RL Comment |
| AR 20622-AR 20622 | 10/13/2020 | Villona, Barbra | BLM | Email from Barbra Villona - IVM-RL Comment |
| AR 20623-AR 20623 | 10/13/2020 | Vileisis, Ann | BLM | Email from Ann Vileisis - IVM-RL Comment |
| AR 20624-AR 20624 | 10/13/2020 | Varga, John | BLM | Email from John Varga - IVM-RL Comment |
| AR 20625-AR 20625 | 10/13/2020 | Vardanyan, Artur | BLM | Email from Artur Vardanyan - IVM-RL Comment |
| AR 20626-AR 20626 | 10/13/2020 | Validzic, Simon | BLM | Email from Simon Validzic - IVM-RL Comment |
| AR 20627-AR 20627 | 10/13/2020 | Ulvaeus, Linda | BLM | Email from Linda Ulvaeus - IVM-RL Comment |
| AR 20628-AR 20628 | 10/13/2020 | Tvedt, David | BLM | Email from David Tvedt - IVM-RL Comment |
| AR 20629-AR 20629 | 10/13/2020 | Tschann, Denise | BLM | Email from Denise Tschann - IVM-RL Comment |
| AR 20630-AR 20630 | 10/13/2020 | Troutner, Tara | BLM | Email from Tara Troutner - IVM-RL Comment |
| AR 20631-AR 20631 | 10/13/2020 | Trescone, Thomas | BLM | Email from Thomas Trescone - IVM-RL Comment |
| AR 20632-AR 20632 | 10/13/2020 | Trail, Pepper | BLM | Email from Pepper Trail - IVM-RL Comment |
| AR 20633-AR 20633 | 10/13/2020 | Tourzan, David | BLM | Email from David Tourzan - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20634-AR 20634 | 10/13/2020 | Todd, Judy | BLM | Email from Judy Todd - IVM-RL Comment |
| AR 20635-AR 20635 | 10/13/2020 | Tiefer, Hillary | BLM | Email from Hillary Tiefer - IVM-RL Comment |
| AR 20636-AR 20636 | 10/13/2020 | Tidwell, Stephanie | BLM | Email from Stephanie Tidwell - IVM-RL Comment |
| AR 20637-AR 20637 | 10/13/2020 | Thompson, Denise | BLM | Email from Denise Thompson - IVM-RL Comment |
| AR 20638-AR 20638 | 10/13/2020 | Thieret, Jeffrey | BLM | Email from Jeffrey Thieret - IVM-RL Comment |
| AR 20639-AR 20639 | 10/13/2020 | Terence, Erica | BLM | Email from Erica Terence - IVM-RL Comment |
| AR 20640-AR 20640 | 10/13/2020 | Tennant, Allie | BLM | Email from Allie Tennant - IVM-RL Comment |
| AR 20641-AR 20641 | 10/13/2020 | Tegtmeier, Diane | BLM | Email from Diane Tegtmeier - IVM-RL Comment |
| AR 20642-AR 20642 | 10/13/2020 | Tedesco, Terry | BLM | Email from Terry Tedesco - IVM-RL Comment |
| AR 20643-AR 20643 | 10/13/2020 | Taylor, Stanley | BLM | Email from Stanley Taylor - IVM-RL Comment |
| AR 20644-AR 20644 | 10/13/2020 | Sykes, Wally | BLM | Email from Wally Sykes - IVM-RL Comment |
| AR 20645-AR 20645 | 10/13/2020 | Svendsen, Kathy | BLM | Email from Kathy Svendsen - IVM-RL Comment |
| AR 20646-AR 20646 | 10/13/2020 | Stutsman, Vashti | BLM | Email from Vashti Stutsman - IVM-RL Comment |
| AR 20647-AR 20647 | 10/13/2020 | Stone, Jeffrey | BLM | Email from Jeffrey Stone - IVM-RL Comment |
| AR 20648-AR 20648 | 10/13/2020 | Stoker, Wesley | BLM | Email from Wesley Stoker - IVM-RL Comment |
| AR 20649-AR 20649 | 10/13/2020 | Stickney, Karen | BLM | Email from Karen Stickney - IVM-RL Comment |
| AR 20650-AR 20650 | 10/13/2020 | Stephens, Don | BLM | Email from Don Stephens - IVM-RL Comment |
| AR 20651-AR 20651 | 10/13/2020 | Steininger, Lorenz | BLM | Email from Lorenz Steininger - IVM-RL Comment |
| AR 20652-AR 20652 | 10/13/2020 | Stasny, Kathy | BLM | Email from Kathy Stasny - IVM-RL Comment |
| AR 20653-AR 20653 | 10/13/2020 | Starr, Taylor (White Oak Farm & Education Center, Director) | BLM | Email from Taylor Starr - IVM-RL Comment |
| AR 20654-AR 20654 | 10/13/2020 | Spotts, Richard | BLM | Email from Richard Spotts - IVM-RL Comment |
| AR 20655-AR 20655 | 10/13/2020 | Sportsman, Patricia | BLM | Email from Patricia Sportsman - IVM-RL Comment |
| AR 20656-AR 20656 | 10/13/2020 | Spevak, Edward | BLM | Email from Edward Spevak - IVM-RL Comment |
| AR 20657-AR 20657 | 10/13/2020 | Sorenson, Janell | BLM | Email from Janell Sorenson - IVM-RL Comment |
| AR 20658-AR 20658 | 10/13/2020 | Snouffer, Michael | BLM | Email from Michael Snouffer - IVM-RL Comment |
| AR 20659-AR 20659 | 10/13/2020 | Smith, Sagen | BLM | Email from Sagen Smith - IVM-RL Comment |
| AR 20660-AR 20660 | 10/13/2020 | Smith, Michael | BLM | Email from Michael G Smith - IVM-RL Comment |
| AR 20661-AR 20661 | 10/13/2020 | Smith, Amanda | BLM | Email from Amanda Smith - IVM-RL Comment |
| AR 20662-AR 20662 | 10/13/2020 | Skinner, Caroline | BLM | Email from Caroline Skinner - IVM-RL Comment |
| AR 20663-AR 20663 | 10/13/2020 | Skeen, Lynda | BLM | Email from Lynda Skeen - IVM-RL Comment |
| AR 20664-AR 20664 | 10/13/2020 | Sinkhorn, Emily | BLM | Email from Emily Sinkhorn - IVM-RL Comment |
| AR 20665-AR 20665 | 10/13/2020 | Singerline, Terence | BLM | Email from Terence Singerline - IVM-RL Comment |
| AR 20666-AR 20666 | 10/13/2020 | Sinclair, Christine | BLM | Email from Christine Sinclair - IVM-RL Comment |
| AR 20667-AR 20667 | 10/13/2020 | Sims, Casey | BLM | Email from Casey Sims - IVM-RL Comment |
| AR 20668-AR 20668 | 10/13/2020 | Silvey, Kevin | BLM | Email from Kevin Silvey - IVM-RL Comment |
| AR 20669-AR 20669 | 10/13/2020 | Shloss, Susan | BLM | Email from Susan Shloss - IVM-RL Comment |
| AR 20670-AR 20670 | 10/13/2020 | Sherwood, Sally | BLM | Email from Sally Sherwood - IVM-RL Comment |
| AR 20671-AR 20671 | 10/13/2020 | Sherman-Guient, Amber | BLM | Email from Amber Sherman-Guient - IVM-RL Comment |
| AR 20672-AR 20672 | 10/13/2020 | Sherman, Roger | BLM | Email from Roger Sherman - IVM-RL Comment |
| AR 20673-AR 20673 | 10/13/2020 | Sheehy, Steve | BLM | Email from Steve Sheehy - IVM-RL Comment |
| AR 20674-AR 20674 | 10/13/2020 | Sevilla, Caroline | BLM | Email from Caroline Sevilla - IVM-RL Comment |
| AR 20675-AR 20675 | 10/13/2020 | Sergienko, Peter | BLM | Email from Peter Sergienko - IVM-RL Comment |
| AR 20676-AR 20676 | 10/13/2020 | Sepulveda, Christine | BLM | Email from Christine Sepulveda - IVM-RL Comment |
| AR 20677-AR 20677 | 10/13/2020 | Seltzer, Rob | BLM | Email from Rob Seltzer - IVM-RL Comment |
| AR 20678-AR 20678 | 10/13/2020 | Seldon, Wendy | BLM | Email from Wendy Seldon - IVM-RL Comment |
| AR 20679-AR 20679 | 10/13/2020 | Seis, Mark | BLM | Email from Mark Seis - IVM-RL Comment |
| AR 20680-AR 20680 | 10/13/2020 | Seiber, Suzanne | BLM | Email from Suzanne Seiber - IVM-RL Comment |
| AR 20681-AR 20681 | 10/13/2020 | Sears, Will | BLM | Email from Will Sears - IVM-RL Comment |
| AR 20682-AR 20682 | 10/13/2020 | Scroggin, Jeff | BLM | Email from Jeff Scroggin - IVM-RL Comment |
| AR 20683-AR 20683 | 10/13/2020 | Schneebeli, Christine | BLM | Email from Christine Schneebeli - IVM-RL Comment |
| AR 20684-AR 20684 | 10/13/2020 | Scelza, Sharon | BLM | Email from Sharon Scelza - IVM-RL Comment |
| AR 20685-AR 20685 | 10/13/2020 | Savoie, Joy | BLM | Email from Joy Savoie - IVM-RL Comment |
| AR 20686-AR 20686 | 10/13/2020 | Sanford, Mallory | BLM | Email from Mallory Sanford - IVM-RL Comment |
| AR 20687-AR 20687 | 10/13/2020 | Sampson-Kruse, Cathy | BLM | Email from Cathy Sampson-Kruse - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20688-AR 20688 | 10/13/2020 | Saglietto, Eve | BLM | Email from Eve Saglietto - IVM-RL Comment |
| AR 20689-AR 20689 | 10/13/2020 | Sagardua, Marina | BLM | Email from Marina Sagardua - IVM-RL Comment |
| AR 20690-AR 20690 | 10/13/2020 | Sacks, Yale | BLM | Email from Yale Sacks - IVM-RL Comment |
| AR 20691-AR 20691 | 10/13/2020 | Russell, Leanne | BLM | Email from Leanne Russell - IVM-RL Comment |
| AR 20692-AR 20692 | 10/13/2020 | Rossi, Daniela | BLM | Email from Daniela Rossi - IVM-RL Comment |
| AR 20693-AR 20693 | 10/13/2020 | Rose, Dana | BLM | Email from Dana Rose - IVM-RL Comment |
| AR 20694-AR 20694 | 10/13/2020 | Roland, Jelica | BLM | Email from Jelica Roland - IVM-RL Comment |
| AR 20695-AR 20695 | 10/13/2020 | Rohrbaugh, Stacey | BLM | Email from Stacey Rohrbaugh - IVM-RL Comment |
| AR 20696-AR 20696 | 10/13/2020 | Rogers, Jennifer | BLM | Email from Jennifer Rogers - IVM-RL Comment |
| AR 20697-AR 20697 | 10/13/2020 | Robinson, Frances | BLM | Email from Frances Robinson - IVM-RL Comment |
| AR 20698-AR 20698 | 10/13/2020 | Rizer, William | BLM | Email from William Rizer - IVM-RL Comment |
| AR 20699-AR 20699 | 10/13/2020 | Rivers, Jerry | BLM | Email from Jerry Rivers - IVM-RL Comment |
| AR 20700-AR 20700 | 10/13/2020 | Rivera, Javier | BLM | Email from Javier Rivera - IVM-RL Comment |
| AR 20701-AR 20701 | 10/13/2020 | Rinehart, Sherrill | BLM | Email from Sherrill Rinehart - IVM-RL Comment |
| AR 20702-AR 20702 | 10/13/2020 | Rinas, Juanita | BLM | Email from Juanita Rinas - IVM-RL Comment |
| AR 20703-AR 20703 | 10/13/2020 | Rickerson, Paul | BLM | Email from Paul Rickerson - IVM-RL Comment |
| AR 20704-AR 20704 | 10/13/2020 | Reynolds, Marjirie | BLM | Email from Marjirie Reynolds - IVM-RL Comment |
| AR 20705-AR 20705 | 10/13/2020 | Rex, Angela | BLM | Email from Angela Rex - IVM-RL Comment |
| AR 20706-AR 20706 | 10/13/2020 | Regan, Rebecka | BLM | Email from Rebecka Regan - IVM-RL Comment |
| AR 20707-AR 20707 | 10/13/2020 | Reeves, Lenore | BLM | Email from Lenore Reeves - IVM-RL Comment |
| AR 20708-AR 20708 | 10/13/2020 | Reeder, Marie | BLM | Email from Marie Reeder - IVM-RL Comment |
| AR 20709-AR 20709 | 10/13/2020 | Rayboy, Shayna | BLM | Email from Shayna Rayboy - IVM-RL Comment |
| AR 20710-AR 20710 | 10/13/2020 | Rapport, Phyllis | BLM | Email from Phyllis Rapport - IVM-RL Comment |
| AR 20711-AR 20714 | 10/13/2020 | Rankin, James Carroll | Burghard, Elizabeth (BLM, Medford District Manager) | Email from James Carroll Rankin - IVM-RL Comment |
| AR 20715-AR 20715 | 10/13/2020 | Randall, David | BLM | Email from David Randall - IVM-RL Comment |
| AR 20716-AR 20716 | 10/13/2020 | Rach, Cyndi | BLM | Email from Cyndi Rach - IVM-RL Comment |
| AR 20717-AR 20717 | 10/13/2020 | Quillian, P. | BLM | Email from P. Quillian - IVM-RL Comment |
| AR 20718-AR 20718 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20719-AR 20719 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20720-AR 20720 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20721-AR 20722 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20723-AR 20724 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20725-AR 20725 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20726-AR 20729 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachments included - PII redacted |
| AR 20730-AR 20730 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20731-AR 20732 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20733-AR 20736 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20737-AR 20740 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 20741-AR 20744 | 10/13/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 20745-AR 20745 | 10/13/2020 | Prince, Steve | BLM | Email from Steve Prince - IVM-RL Comment |
| AR 20746-AR 20746 | 10/13/2020 | Prairie, Annemarie | BLM | Email from Annemarie Prairie - IVM-RL Comment |
| AR 20747-AR 20747 | 10/13/2020 | Pitts, Kathy | BLM | Email from Kathy Pitts - IVM-RL Comment |
| AR 20748-AR 20748 | 10/13/2020 | Picchetti, Gloria | BLM | Email from Gloria Picchetti - IVM-RL Comment |
| AR 20749-AR 20749 | 10/13/2020 | Peyser, Victoria | BLM | Email from Victoria Peyser - IVM-RL Comment |
| AR 20750-AR 20750 | 10/13/2020 | Petrulias, Linda | BLM | Email from Linda Petrulias - IVM-RL Comment |
| AR 20751-AR 20751 | 10/13/2020 | Peterson, Beth | BLM | Email from Beth Peterson - IVM-RL Comment |
| AR 20752-AR 20752 | 10/13/2020 | Petersen, Nancy | BLM | Email from Nancy Petersen - IVM-RL Comment |
| AR 20753-AR 20753 | 10/13/2020 | Peteinaraki, Mary | BLM | Email from Mary Peteinaraki - IVM-RL Comment |
| AR 20754-AR 20754 | 10/13/2020 | Perry, Jess | BLM | Email from Jess Perry - IVM-RL Comment |
| AR 20755-AR 20755 | 10/13/2020 | Perrin, Linda | BLM | Email from Linda Perrin - IVM-RL Comment |
| AR 20756-AR 20756 | 10/13/2020 | Perricelli, Claire | BLM | Email from Claire Perricelli - IVM-RL Comment |
| AR 20757-AR 20757 | 10/13/2020 | Pellicani, Andrea | BLM | Email from Andrea Pellicani - IVM-RL Comment |
| AR 20758-AR 20758 | 10/13/2020 | Pelakh, Susan | BLM | Email from Susan Pelakh - IVM-RL Comment |
| AR 20759-AR 20759 | 10/13/2020 | Pearlman, Gail | BLM | Email from Gail Pearlman - IVM-RL Comment |
| AR 20760-AR 20760 | 10/13/2020 | Paxton, Dia | BLM | Email from Dia Paxton - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20761-AR 20761 | 10/13/2020 | Pavlak, Jacob | BLM | Email from Jacob Pavlak - IVM-RL Comment |
| AR 20762-AR 20762 | 10/13/2020 | Patten, Jasmine | BLM | Email from Jasmine Patten - IVM-RL Comment |
| AR 20763-AR 20763 | 10/13/2020 | Parliman, Barbara | BLM | Email from Barbara Parliman - IVM-RL Comment |
| AR 20764-AR 20764 | 10/13/2020 | Parchim, Barbara | BLM | Email from Barbara Parchim - IVM-RL Comment |
| AR 20765-AR 20765 | 10/13/2020 | Palecek, Bridget | BLM | Email from Bridget Palecek - IVM-RL Comment |
| AR 20766-AR 20766 | 10/13/2020 | Palacky, Tami | BLM | Email from Tami Palacky - IVM-RL Comment |
| AR 20767-AR 20767 | 10/13/2020 | Page, Connie | BLM | Email from Connie Page - IVM-RL Comment |
| AR 20768-AR 20768 | 10/13/2020 | Pace, Diana | BLM | Email from Diana Pace - IVM-RL Comment |
| AR 20769-AR 20769 | 10/13/2020 | Ozkan, Dogan | BLM | Email from Dogan Ozkan - IVM-RL Comment |
| AR 20770-AR 20770 | 10/13/2020 | Orf, Becky | BLM | Email from Becky Orf - IVM-RL Comment |
| AR 20771-AR 20771 | 10/13/2020 | O'Neal, Maureen | BLM | Email from Maureen O'Neal - IVM-RL Comment |
| AR 20772-AR 20772 | 10/13/2020 | Omann, Geneva | BLM | Email from Geneva Omann - IVM-RL Comment |
| AR 20773-AR 20773 | 10/13/2020 | Olson, David (Conservation Earth Consulting, Conservation Biologist) | BLM | Email from David Olson - IVM-RL Comment |
| AR 20774-AR 20774 | 10/13/2020 | Olken, Sandy | BLM | Email from Sandy Olken - IVM-RL Comment |
| AR 20775-AR 20775 | 10/13/2020 | O'Brien, Bill | BLM | Email from Bill O'Brien - IVM-RL Comment |
| AR 20776-AR 20776 | 10/13/2020 | Obeidy, Chelsea | BLM | Email from Chelsea Obeidy - IVM-RL Comment |
| AR 20777-AR 20777 | 10/13/2020 | Null, Ciry | BLM | Email from Ciry Null -IVM-RL Comment |
| AR 20778-AR 20778 | 10/13/2020 | Norman, Phillip | BLM | Email from Phillip Norman - IVM-RL Comment |
| AR 20779-AR 20779 | 10/13/2020 | Norman, Julie | BLM | Email from Julie Norman - IVM-RL Comment |
| AR 20780-AR 20780 | 10/13/2020 | Noland, John | BLM | Email from John Noland - IVM-RL Comment |
| AR 20781-AR 20781 | 10/13/2020 | Noel, Letitia | BLM | Email from Letitia Noel - IVM-RL Comment |
| AR 20782-AR 20782 | 10/13/2020 | Newton, Gabriel | BLM | Email from Gabriel Newton - IVM-RL Comment |
| AR 20783-AR 20783 | 10/13/2020 | Newman, Carol | BLM | Email from Carol Newman - IVM-RL Comment |
| AR 20784-AR 20784 | 10/13/2020 | Nevarez, Tanya | BLM | Email from Tanya Nevarez - IVM-RL Comment |
| AR 20785-AR 20785 | 10/13/2020 | Neff, Lisa | BLM | Email from Lisa Neff - IVM-RL Comment |
| AR 20786-AR 20786 | 10/13/2020 | Nazzaro, Patricia | BLM | Email from Patricia Nazzaro - IVM-RL Comment |
| AR 20787-AR 20787 | 10/13/2020 | Nawa, Rich (Klamath Siskiyou Wildlands, Staff Ecologist) | BLM | Email from Richard Nawa - IVM-RL Comment |
| AR 20788-AR 20788 | 10/13/2020 | Nacrelli, Michael | BLM | Email from Michael Nacrelli - IVM-RL Comment |
| AR 20789-AR 20789 | 10/13/2020 | Murray, Sue | BLM | Email from Sue Murray - IVM-RL Comment |
| AR 20790-AR 20790 | 10/13/2020 | Mulhern, James | BLM | Email from James Mulhern - IVM-RL Comment |
| AR 20791-AR 20791 | 10/13/2020 | Mulcare, James | BLM | Email from James Mulcare - IVM-RL Comment |
| AR 20792-AR 20792 | 10/13/2020 | Moulton, David | BLM | Email from David Moulton - IVM-RL Comment |
| AR 20793-AR 20793 | 10/13/2020 | Morse, Bob | BLM | Email from Bob Morse - IVM-RL Comment |
| AR 20794-AR 20794 | 10/13/2020 | Morrish, Ken | BLM | Email from Ken Morrish - IVM-RL Comment |
| AR 20795-AR 20795 | 10/13/2020 | Moreaux, Brian | BLM | Email from Brian Moreaux - IVM-RL Comment |
| AR 20796-AR 20796 | 10/13/2020 | Montgomery, Edith | BLM | Email from Edith Montgomery - IVM-RL Comment |
| AR 20797-AR 20797 | 10/13/2020 | Monahan, Gregory | BLM | Email from Gregory Monahan - IVM-RL Comment |
| AR 20798-AR 20799 | 10/13/2020 | Mohler-Mitman, June | BLM | Email from June Mohler Mitman - IVM-RL Comment |
| AR 20800-AR 20800 | 10/13/2020 | Modjeski, Jan | BLM | Email from Jan Modjeski - IVM-RL Comment |
| AR 20801-AR 20801 | 10/13/2020 | Moczarney, Cindy | BLM | Email from Cindy Moczarney - IVM-RL Comment |
| AR 20802-AR 20802 | 10/13/2020 | Milne, George | BLM | Email from George Milne - IVM-RL Comment |
| AR 20803-AR 20803 | 10/13/2020 | Miller, Pamela | BLM | Email from Pamela Miller - IVM-RL Comment |
| AR 20804-AR 20804 | 10/13/2020 | Michelsen, Joan Marie | BLM | Email from Joan Marie Michelsen - IVM-RL Comment |
| AR 20805-AR 20805 | 10/13/2020 | Michaels, Melissa | BLM | Email from Melissa Michaels - IVM-RL Comment |
| AR 20806-AR 20806 | 10/13/2020 | Meyer, Twyla | BLM | Email from Twyla Meyer - IVM-RL Comment |
| AR 20807-AR 20807 | 10/13/2020 | Meyer, George | BLM | Email from George Meyer - IVM-RL Comment |
| AR 20808-AR 20808 | 10/13/2020 | Meyer, Colonel | BLM | Email from Colonel Meyer - IVM-RL Comment |
| AR 20809-AR 20809 | 10/13/2020 | Messerschmitt, Susan | BLM | Email from Susan Messerschmitt - IVM-RL Comment |
| AR 20810-AR 20810 | 10/13/2020 | Meretzky, Sasha | BLM | Email from Sasha Meretzky - IVM-RL Comment |
| AR 20811-AR 20811 | 10/13/2020 | Mendez, Virginia | BLM | Email from Virginia Mendez - IVM-RL Comment |
| AR 20812-AR 20812 | 10/13/2020 | Mendelsohn, Calvin | BLM | Email from Calvin Mendelsohn - IVM-RL Comment |
| AR 20813-AR 20813 | 10/13/2020 | McLeod, Cindy | BLM | Email from Cindy McLeod - IVM-RL Comment |
| AR 20814-AR 20814 | 10/13/2020 | McGowan, Wendy | BLM | Email from Wendy McGowan - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20815-AR 20815 | 10/13/2020 | McCauley, Dion | BLM | Email from Dion McCauley - IVM-RL Comment |
| AR 20816-AR 20816 | 10/13/2020 | Matteson, Elizabeth | BLM | Email from Elizabeth Matteson - IVM-RL Comment |
| AR 20817-AR 20817 | 10/13/2020 | Mathieson, Barbara | BLM | Email from Barbara Mathieson - IVM-RL Comment |
| AR 20818-AR 20818 | 10/13/2020 | Markham, Guy | BLM | Email from Guy Markham - IVM-RL Comment |
| AR 20819-AR 20819 | 10/13/2020 | Marcandonatou, Ourania | BLM | Email from Ourania Marcandonatou - IVM-RL Comment |
| AR 20820-AR 20820 | 10/13/2020 | Mace, Oscar | BLM | Email from Oscar Mace - IVM-RL Comment |
| AR 20821-AR 20821 | 10/13/2020 | Lyons, Dustin | BLM | Email from Dustin Lyons - IVM-RL Comment |
| AR 20822-AR 20822 | 10/13/2020 | Lyles, Nancy | BLM | Email from Nancy Lyles - IVM-RL Comment |
| AR 20823-AR 20823 | 10/13/2020 | Lundquist, Kate | BLM | Email from Kate Lundquist - IVM-RL Comment |
| AR 20824-AR 20824 | 10/13/2020 | Livingston, John | BLM | Email from John Livingston - IVM-RL Comment |
| AR 20825-AR 20825 | 10/13/2020 | Lipko, Marilyn | BLM | Email from Marilyn Lipko - IVM-RL Comment |
| AR 20826-AR 20826 | 10/13/2020 | Lincoln, Gregory | BLM | Email from Gregory Lincoln - IVM-RL Comment |
| AR 20827-AR 20827 | 10/13/2020 | Lienhard, Judith | BLM | Email from Judith Lienhard - IVM-RL Comment |
| AR 20828-AR 20828 | 10/13/2020 | Libby, Dominic | BLM | Email from Dominic Libby - IVM-RL Comment |
| AR 20829-AR 20829 | 10/13/2020 | Levey, Alice | BLM | Email from Alice Levey - IVM-RL Comment |
| AR 20830-AR 20830 | 10/13/2020 | Leonard, Alison | BLM | Email from Alison Leonard - IVM-RL Comment |
| AR 20831-AR 20831 | 10/13/2020 | Lentz, Hugh | BLM | Email from Hugh Lentz - IVM-RL Comment |
| AR 20832-AR 20832 | 10/13/2020 | Lennard, Spencer | BLM | Email from Spencer Lennard - IVM-RL Comment |
| AR 20833-AR 20833 | 10/13/2020 | Lee, Jenny | BLM | Email from Jenny Lee - IVM-RL Comment |
| AR 20834-AR 20834 | 10/13/2020 | Laughlin, Alison | BLM | Email from Alison Laughlin - IVM-RL Comment |
| AR 20835-AR 20835 | 10/13/2020 | Laughery, Cynthia | BLM | Email from Cynthia Laughery - IVM-RL Comment |
| AR 20836-AR 20836 | 10/13/2020 | Lapointe, Kenneth | BLM | Email from Kenneth Lapointe - IVM-RL Comment |
| AR 20837-AR 20837 | 10/13/2020 | Langford, Zahra | BLM | Email from Zahra Langford - IVM-RL Comment |
| AR 20838-AR 20838 | 10/13/2020 | Lacy, Meadow | BLM | Email from Meadow Lacy - IVM-RL Comment |
| AR 20839-AR 20839 | 10/13/2020 | Kush, Lynn | BLM | Email from Lynn Kush - IVM-RL Comment |
| AR 20840-AR 20840 | 10/13/2020 | Kuppler, Bonnie | BLM | Email from Bonnie Kuppler - IVM-RL Comment |
| AR 20841-AR 20841 | 10/13/2020 | Kreisman, Sarah | BLM | Email from Sarah Kreisman - IVM-RL Comment |
| AR 20842-AR 20842 | 10/13/2020 | Kreiner, Dennis | BLM | Email from Dennis Kreiner - IVM-RL Comment |
| AR 20843-AR 20843 | 10/13/2020 | Kraft, Nicole | BLM | Email from Nicole Kraft - IVM-RL Comment |
| AR 20844-AR 20844 | 10/13/2020 | Kowalewski, Joyce | BLM | Email from Joyce Kowalewski - IVM-RL Comment |
| AR 20845-AR 20845 | 10/13/2020 | Koessel, Karl | BLM | Email from Karl Koessel - IVM-RL Comment |
| AR 20846-AR 20846 | 10/13/2020 | Koenig, John | BLM | Email from John Koenig - IVM-RL Comment |
| AR 20847-AR 20847 | 10/13/2020 | Koch, Joann | BLM | Email from Joann Koch - IVM-RL Comment |
| AR 20848-AR 20848 | 10/13/2020 | Knittle, Christa | BLM | Email from Christa Knittle - IVM-RL Comment |
| AR 20849-AR 20849 | 10/13/2020 | Knight, Kathleen | BLM | Email from Kathleen Knight - IVM-RL Comment |
| AR 20850-AR 20850 | 10/13/2020 | Knapp, Harry | BLM | Email from Harry Knapp - IVM-RL Comment |
| AR 20851-AR 20851 | 10/13/2020 | Klopp, Basey | BLM | Email from Basey Klopp - IVM-RL Comment |
| AR 20852-AR 20852 | 10/13/2020 | Kleinhenz, Peter | BLM | Email from Peter Kleinhenz - IVM-RL Comment |
| AR 20853-AR 20853 | 10/13/2020 | Klein, Renee | BLM | Email from Renee Klein - IVM-RL Comment |
| AR 20854-AR 20854 | 10/13/2020 | Keys, Catherine | BLM | Email from Catherine Keys - IVM-RL Comment |
| AR 20855-AR 20855 | 10/13/2020 | Kent, Diane | BLM | Email from Diane Kent - IVM-RL Comment |
| AR 20856-AR 20856 | 10/13/2020 | Kenner, Kate | BLM | Email from Kate Kenner - IVM-RL Comment |
| AR 20857-AR 20857 | 10/13/2020 | Kelz, Mark | BLM | Email from Mark Kelz - IVM-RL Comment |
| AR 20858-AR 20858 | 10/13/2020 | Kelly, Wayne | BLM | Email from Wayne Kelly - IVM-RL Comment |
| AR 20859-AR 20859 | 10/13/2020 | Kelley, Linda | BLM | Email from Linda Kelley - IVM-RL Comment |
| AR 20860-AR 20860 | 10/13/2020 | Kelley, Dorinda | BLM | Email from Dorinda Kelley - IVM-RL Comment |
| AR 20861-AR 20861 | 10/13/2020 | Kelberlau, Barbara | BLM | Email from Barbara Kelberlau - IVM-RL Comment |
| AR 20862-AR 20862 | 10/13/2020 | Kekule, Diana | BLM | Email from Diana Kekule - IVM-RL Comment |
| AR 20863-AR 20863 | 10/13/2020 | Katz, Richard | BLM | Email from Richard Katz - IVM-RL Comment |
| AR 20864-AR 20864 | 10/13/2020 | Karlovich, Kathleen | BLM | Email from Kathleen Karlovich - IVM-RL Comment |
| AR 20865-AR 20865 | 10/13/2020 | Kaplan, Seth | BLM | Email from Seth Kaplan - IVM-RL Comment |
| AR 20866-AR 20866 | 10/13/2020 | Kalish, Ann | BLM | Email from Ann Kalish - IVM-RL Comment |
| AR 20867-AR 20867 | 10/13/2020 | Jurczewski, Carol | BLM | Email from Carol Jurczewski - IVM-RL Comment |
| AR 20868-AR 20868 | 10/13/2020 | Judy, Kristin | BLM | Email from Kristin Judy - IVM-RL Comment |
| AR 20869-AR 20869 | 10/13/2020 | Jones, Linda | BLM | Email from Linda Jones - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20870-AR 20870 | 10/13/2020 | Jones, Helen | BLM | Email from Helen Jones - IVM-RL Comment |
| AR 20871-AR 20871 | 10/13/2020 | Johnson, Kim | BLM | Email from Kim Johnson - IVM-RL Comment |
| AR 20872-AR 20872 | 10/13/2020 | Johnson, Jenny | BLM | Email from Jenny Johnson - IVM-RL Comment |
| AR 20873-AR 20873 | 10/13/2020 | Johnson, Bonnie | BLM | Email from Bonnie Johnson - IVM-RL Comment |
| AR 20874-AR 20874 | 10/13/2020 | Jensen, Jennifer | BLM | Email from Jennifer Jensen - IVM-RL Comment |
| AR 20875-AR 20876 | 10/13/2020 | Jaschke, Virginia | BLM | Email from Virginia Jaschke - IVM-RL Comment |
| AR 20877-AR 20877 | 10/13/2020 | James, R, Dean | BLM | Email from R. Dean James - IVM-RL Comment |
| AR 20878-AR 20878 | 10/13/2020 | Hunnicutt, Roxanne | BLM | Email from Roxanne Hunnicutt - IVM-RL Comment |
| AR 20879-AR 20879 | 10/13/2020 | Humphrey, Michael | BLM | Email from Michael Humphrey - IVM-RL Comment |
| AR 20880-AR 20880 | 10/13/2020 | Howard, Nancy | BLM | Email from Nancy Howard - IVM-RL Comment |
| AR 20881-AR 20881 | 10/13/2020 | Houston, Stephanie | BLM | Email from Stephanie Houston - IVM-RL Comment |
| AR 20882-AR 20882 | 10/13/2020 | Horn, Karen | BLM | Email from Karen Horn - IVM-RL Comment |
| AR 20883-AR 20883 | 10/13/2020 | Holub, Ana | BLM | Email from Ana Holub - IVM-RL Comment |
| AR 20884-AR 20884 | 10/13/2020 | Hollyfield, Ann | BLM | Email from Ann Hollyfield - IVM-RL Comment |
| AR 20885-AR 20885 | 10/13/2020 | Hobbins, Cynthia | BLM | Email from Cynthia Hobbins - IVM-RL Comment |
| AR 20886-AR 20886 | 10/13/2020 | Hines, John | BLM | Email from John Hines - IVM-RL Comment |
| AR 20887-AR 20887 | 10/13/2020 | Hill, John | BLM | Email from John Hill - IVM-RL Comment |
| AR 20888-AR 20888 | 10/13/2020 | Hilden, Brian | BLM | Email from Brian Hilden - IVM-RL Comment |
| AR 20889-AR 20889 | 10/13/2020 | Hildebrand, Valerie | BLM | Email from Valerie Hildebrand - IVM-RL Comment |
| AR 20890-AR 20890 | 10/13/2020 | Higbee-Sudyka, Debra | BLM | Email from Debra Higbee-Sudyka - IVM-RL Comment |
| AR 20891-AR 20891 | 10/13/2020 | Heyerman, Robert | BLM | Email from Robert Heyerman - IVM-RL Comment |
| AR 20892-AR 20892 | 10/13/2020 | Herron, Dustin | BLM | Email from Dustin Herron - IVM-RL Comment |
| AR 20893-AR 20893 | 10/13/2020 | Herrington, Mama | BLM | Email from Mama Herrington - IVM-RL Comment |
| AR 20894-AR 20894 | 10/13/2020 | Herberg, John | BLM | Email from John Herberg - IVM-RL Comment |
| AR 20895-AR 20895 | 10/13/2020 | Heath, Susan | BLM | Email from Susan Heath - IVM-RL Comment |
| AR 20896-AR 20896 | 10/13/2020 | Hayward, Michelle | BLM | Email from Michelle Hayward - IVM-RL Comment |
| AR 20897-AR 20897 | 10/13/2020 | Hayes, Sara | BLM | Email from Sara Hayes - IVM-RL Comment |
| AR 20898-AR 20898 | 10/13/2020 | Hayes, Jennifer | BLM | Email from Jennifer Hayes - IVM-RL Comment |
| AR 20899-AR 20899 | 10/13/2020 | Haskell, Michael | BLM | Email from Michael Haskell - IVM-RL Comment |
| AR 20900-AR 20900 | 10/13/2020 | Haskell, Barbara | BLM | Email from Barbara Haskell - IVM-RL Comment |
| AR 20901-AR 20901 | 10/13/2020 | Harvey, Kristin | BLM | Email from Kristin Harvey - IVM-RL Comment |
| AR 20902-AR 20902 | 10/13/2020 | Harrison, Randy | BLM | Email from Randy Harrison - IVM-RL Comment |
| AR 20903-AR 20903 | 10/13/2020 | Harrison, Nancy | BLM | Email from Nancy Harrison - IVM-RL Comment |
| AR 20904-AR 20904 | 10/13/2020 | Harris, Freya | BLM | Email from Freya Harris - IVM-RL Comment |
| AR 20905-AR 20905 | 10/13/2020 | Harrell, Valli | BLM | Email from Valli Harrell - IVM-RL Comment |
| AR 20906-AR 20906 | 10/13/2020 | Hardy, Kay | BLM | Email from Kay Hardy - IVM-RL Comment |
| AR 20907-AR 20907 | 10/13/2020 | Hansen, Dameon | BLM | Email from Dameon Hansen - IVM-RL Comment |
| AR 20908-AR 20908 | 10/13/2020 | Hannigan, Bob | BLM | Email from Bob Hannigan - IVM-RL Comment |
| AR 20909-AR 20909 | 10/13/2020 | Hammermeister, Lisa | BLM | Email from Lisa Hammermeister - IVM-RL Comment |
| AR 20910-AR 20910 | 10/13/2020 | Hagwood, Sheri | BLM | Email from Sheri Hagwood - IVM-RL Comment |
| AR 20911-AR 20911 | 10/13/2020 | Hagge, Janet | BLM | Email from James Hagge - IVM-RL Comment |
| AR 20912-AR 20912 | 10/13/2020 | Hagen, Kay | BLM | Email from Kay Hagen - IVM-RL Comment |
| AR 20913-AR 20913 | 10/13/2020 | Hadden, Marion | BLM | Email from Marion Hadden - IVM-RL Comment |
| AR 20914-AR 20914 | 10/13/2020 | Guttridge, Laura | BLM | Email from Laura Guttridge - IVM-RL Comment |
| AR 20915-AR 20915 | 10/13/2020 | Gunder, Gary | BLM | Email from Gary Gunder - IVM-RL Comment |
| AR 20916-AR 20916 | 10/13/2020 | Grimes, Christine | BLM | Email from Christine Grimes - IVM-RL Comment |
| AR 20917-AR 20917 | 10/13/2020 | Griffith, Eugene | BLM | Email from Eugene Griffith - IVM-RL Comment |
| AR 20918-AR 20918 | 10/13/2020 | Greinke, Pamylle | BLM | Email from Pamylle Greinke - IVM-RL Comment |
| AR 20919-AR 20919 | 10/13/2020 | Gregory, Barbara | BLM | Email from Barbara Gregory - IVM-RL Comment |
| AR 20920-AR 20920 | 10/13/2020 | Greenwood, Len | BLM | Email from Len Greenwood - IVM-RL Comment |
| AR 20921-AR 20921 | 10/13/2020 | Greenwood, Barbara | BLM | Email from Barbara Greenwood - IVM-RL Comment |
| AR 20922-AR 20922 | 10/13/2020 | Greenslade, Stephen | BLM | Email from Stephen Greenslade - IVM-RL Comment |
| AR 20923-AR 20923 | 10/13/2020 | Green, Stephen | BLM | Email from Stephen Green - IVM-RL Comment |
| AR 20924-AR 20924 | 10/13/2020 | Green, Luke | BLM | Email from Luke Green - IVM-RL Comment |
| AR 20925-AR 20926 | 10/13/2020 | Gray, William | BLM | Email from William Gray - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20927-AR 20927 | 10/13/2020 | Grauer, Rita; Grauer, James | BLM | Email from James & Rita Grauer - IVM-RL Comment |
| AR 20928-AR 20929 | 10/13/2020 | Grauer, James and Rita | BLM | Email from James and Rita Grauer - IVM-RL Comment |
| AR 20930-AR 20930 | 10/13/2020 | Graham, Marcy | BLM | Email from Marcy Graham - IVM-RL Comment |
| AR 20931-AR 20931 | 10/13/2020 | Goyette, Dan | BLM | Email from Dan Goyette - IVM-RL Comment |
| AR 20932-AR 20932 | 10/13/2020 | Govreau, Kathy | BLM | Email from Kathy Govreau - IVM-RL Comment |
| AR 20933-AR 20933 | 10/13/2020 | Gottfried, Jeffry | BLM | Email from Jeffry Gottfried - IVM-RL Comment |
| AR 20934-AR 20934 | 10/13/2020 | Goodman, Peter | BLM | Email from Peter Goodman - IVM-RL Comment |
| AR 20935-AR 20935 | 10/13/2020 | Goncalves, Anita | BLM | Email from Anita Goncalves - IVM-RL Comment |
| AR 20936-AR 20936 | 10/13/2020 | Gold, Lou | BLM | Email from Lou Gold - IVM-RL Comment |
| AR 20937-AR 20937 | 10/13/2020 | Gifford, Elizabeth | BLM | Email from Elizabeth Gifford - IVM-RL Comment |
| AR 20938-AR 20938 | 10/13/2020 | Gibbons, Brian | BLM | Email from Brian Gibbons - IVM-RL Comment |
| AR 20939-AR 20939 | 10/13/2020 | Gendvil, Derek | BLM | Email from Derek Gendvil - IVM-RL Comment |
| AR 20940-AR 20940 | 10/13/2020 | Geier, Roger | BLM | Email from Roger Geier - IVM-RL Comment |
| AR 20941-AR 20941 | 10/13/2020 | Gaye, Alysia | BLM | Email from Alysia Gaye - IVM-RL Comment |
| AR 20942-AR 20942 | 10/13/2020 | Gavin, Jeannette | BLM | Email from Jeannette Gavin - IVM-RL Comment |
| AR 20943-AR 20943 | 10/13/2020 | Garvey, Lydia | BLM | Email from Lydia Garvey - IVM-RL Comment |
| AR 20944-AR 20944 | 10/13/2020 | Garner, Shauneen | BLM | Email from Shauneen Garner - IVM-RL Comment |
| AR 20945-AR 20945 | 10/13/2020 | Garland, Ruth | BLM | Email from Ruth Garland - IVM-RL Comment |
| AR 20946-AR 20946 | 10/13/2020 | Garcia, Leticia | BLM | Email from Leticia Garcia - IVM-RL Comment |
| AR 20947-AR 20947 | 10/13/2020 | Fromaigeat, Therese | BLM | Email from Therese Fromaigeat - IVM-RL Comment |
| AR 20948-AR 20948 | 10/13/2020 | Friedmann, Michael | BLM | Email from Michael Friedmann - IVM-RL Comment |
| AR 20949-AR 20949 | 10/13/2020 | Freiberg, Harry | BLM | Email from Harry Freiberg - IVM-RL Comment |
| AR 20950-AR 20950 | 10/13/2020 | Fraser, Philip | BLM | Email from Philip Fraser - IVM-RL Comment |
| AR 20951-AR 20951 | 10/13/2020 | Frankland, Winn | BLM | Email from Winn Frankland - IVM-RL Comment |
| AR 20952-AR 20952 | 10/13/2020 | Forsen, Hal | BLM | Email from Hal Forsen - IVM-RL Comment |
| AR 20953-AR 20953 | 10/13/2020 | Forman, Fay | BLM | Email from Fay Forman - IVM-RL Comment |
| AR 20954-AR 20954 | 10/13/2020 | Foley, Jolene | BLM | Email from Jolene Foley - IVM-RL Comment |
| AR 20955-AR 20955 | 10/13/2020 | Foit, Guenter | BLM | Email from Guenter Foit - IVM-RL Comment |
| AR 20956-AR 20956 | 10/13/2020 | Fleming, Laura | BLM | Email from Laura Fleming - IVM-RL Comment |
| AR 20957-AR 20957 | 10/13/2020 | Flanagan, Lucy | BLM | Email from Lucy Flanagan - IVM-RL Comment |
| AR 20958-AR 20958 | 10/13/2020 | Fisher, Regan | BLM | Email from Regan Fisher - IVM-RL Comment |
| AR 20959-AR 20959 | 10/13/2020 | Fisher, Regan | BLM | Email from Regan Fisher - IVM-RL Comment |
| AR 20960-AR 20960 | 10/13/2020 | Fisher, Martin | BLM | Email from Martin Fisher - IVM-RL Comment |
| AR 20961-AR 20961 | 10/13/2020 | Fineberg, Ellen | BLM | Email from Ellen Fineberg - IVM-RL Comment |
| AR 20962-AR 20962 | 10/13/2020 | Fety, Jim | BLM | Email from Jim Fety - IVM-RL Comment |
| AR 20963-AR 20963 | 10/13/2020 | Feichtl, James | BLM | Email from James Feichtl - IVM-RL Comment |
| AR 20964-AR 20964 | 10/13/2020 | Faith, Heather | BLM | Email from Heather Faith - IVM-RL Comment |
| AR 20965-AR 20965 | 10/13/2020 | Everett, Herb | BLM | Email from Herb Everett - IVM-RL Comment |
| AR 20966-AR 20966 | 10/13/2020 | Erickson, Steven | BLM | Email from Steven Erickson - IVM-RL Comment |
| AR 20967-AR 20967 | 10/13/2020 | Eimans, Lauralyn | BLM | Email from Lauralyn Eimans - IVM-RL Comment |
| AR 20968-AR 20968 | 10/13/2020 | Eggers, JoAnne | BLM | Email from JoAnne Eggers - IVM-RL Comment |
| AR 20969-AR 20969 | 10/13/2020 | Eells, Victoria | BLM | Email from Victoria Eells - IVM-RL Comment |
| AR 20970-AR 20970 | 10/13/2020 | Eells, Victoria | BLM | Email from Victoria Eells - IVM-RL Comment |
| AR 20971-AR 20971 | 10/13/2020 | Edwards, Catherine | BLM | Email from Catherine Edwards - IVM-RL Comment |
| AR 20972-AR 20972 | 10/13/2020 | Eaton, Catherine | BLM | Email from Catherine Eaton - IVM-RL Comment |
| AR 20973-AR 20973 | 10/13/2020 | Duggan, Jack | BLM | Email from Jack Duggan - IVM-RL Comment |
| AR 20974-AR 20974 | 10/13/2020 | Drumright, Chris | BLM | Email from Chris Drumright - IVM-RL Comment |
| AR 20975-AR 20975 | 10/13/2020 | Downer, Craig | BLM | Email from Craig Downer - IVM-RL Comment |
| AR 20976-AR 20976 | 10/13/2020 | Douglas, Virginia | BLM | Email from Virginia Douglas - IVM-RL Comment |
| AR 20977-AR 20977 | 10/13/2020 | Douglas, Dianne | BLM | Email from Dianne Douglas - IVM-RL Comment |
| AR 20978-AR 20978 | 10/13/2020 | Donahue, Nona | BLM | Email from Nona Donahue - IVM-RL Comment |
| AR 20979-AR 20979 | 10/13/2020 | Donaghue, Tabitha | BLM | Email from Tabitha Donaghue - IVM-RL Comment |
| AR 20980-AR 20980 | 10/13/2020 | Dominguez, Mari | BLM | Email from Mari Dominguez - IVM-RL Comment |
| AR 20981-AR 20981 | 10/13/2020 | Diehm, Sarella | BLM | Email from Sarella Diehm - IVM-RL Comment |
| AR 20982-AR 20982 | 10/13/2020 | Devine, Karla | BLM | Email from Karla Devine - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 20983-AR 20983 | 10/13/2020 | Deumling, Sarah | BLM | Email from Sarah Deumling - IVM-RL Comment |
| AR 20984-AR 20984 | 10/13/2020 | Dennis, Nikki | BLM | Email from Nikki Dennis - IVM-RL Comment |
| AR 20985-AR 20985 | 10/13/2020 | Dennis, Gudrun | BLM | Email from Gudrun Dennis - IVM-RL Comment |
| AR 20986-AR 20986 | 10/13/2020 | DeLorenzo, Teresa | BLM | Email from Teresa DeLorenzo - IVM-RL Comment |
| AR 20987-AR 20987 | 10/13/2020 | Delles, Susan | BLM | Email from Susan Delles - IVM-RL Comment |
| AR 20988-AR 20988 | 10/13/2020 | Del Sesto, Holly | BLM | Email from Holly Del Sesto - IVM-RL Comment |
| AR 20989-AR 20989 | 10/13/2020 | Deddy, John | BLM | Email from John Deddy - IVM-RL Comment |
| AR 20990-AR 20990 | 10/13/2020 | De Aquino, Manuel | BLM | Email from Manuel De Aquino - IVM-RL Comment |
| AR 20991-AR 20991 | 10/13/2020 | Day, Mark | BLM | Email from Mark Day - IVM-RL Comment |
| AR 20992-AR 20992 | 10/13/2020 | David, Carla | BLM | Email from Carla David - IVM-RL Comment |
| AR 20993-AR 20993 | 10/13/2020 | Daugherty, James | BLM | Email from James Daugherty - IVM-RL Comment |
| AR 20994-AR 20994 | 10/13/2020 | DAnna, Marie | BLM | Email from Marie DAnna - IVM-RL Comment |
| AR 20995-AR 20995 | 10/13/2020 | D'amore, Oceanah | BLM | Email from Oceanah D'amore - IVM-RL Comment |
| AR 20996-AR 20996 | 10/13/2020 | Dalegowski, Patty | BLM | Email from Patty Dalegowski - IVM-RL Comment |
| AR 20997-AR 20997 | 10/13/2020 | Dalegowski, Patty | BLM | Email from Patty Dalegowski - IVM-RL Comment |
| AR 20998-AR 20998 | 10/13/2020 | Dal Ponte, Alyson | BLM | Email from Alyson Dal Ponte - IVM-RL Comment |
| AR 20999-AR 20999 | 10/13/2020 | Dahlgren, Deborah | BLM | Email from Deborah Dahlgren - IVM-RL Comment |
| AR 21000-AR 21000 | 10/13/2020 | D Mel | BLM | Email from Mel D - IVM-RL Comment |
| AR 21001-AR 21001 | 10/13/2020 | Cumming, Cheyne | BLM | Email from Cheyne Cumming - IVM-RL Comment |
| AR 21002-AR 21002 | 10/13/2020 | Cross, Heather | BLM | Email from Heather Cross - IVM-RL Comment |
| AR 21003-AR 21003 | 10/13/2020 | Cremin, Juanette | BLM | Email from Juanette Cremin - IVM-RL Comment |
| AR 21004-AR 21004 | 10/13/2020 | Crane, Genevieve | BLM | Email from Genevieve Crane - IVM-RL Comment |
| AR 21005-AR 21005 | 10/13/2020 | Cox, Lorena | BLM | Email from Lorena Cox - IVM-RL Comment |
| AR 21006-AR 21006 | 10/13/2020 | Cox, Eli | BLM | Email from Eli Cox - IVM-RL Comment |
| AR 21007-AR 21007 | 10/13/2020 | Cooper, Justine | BLM | Email from Justine Cooper - IVM-RL Comment |
| AR 21008-AR 21008 | 10/13/2020 | Connors, Michael | BLM | Email from Michael Connors - IVM-RL Comment |
| AR 21009-AR 21009 | 10/13/2020 | Combs, Kevin | BLM | Email from Kevin Combs - IVM-RL Comment |
| AR 21010-AR 21010 | 10/13/2020 | Collinet, Al | BLM | Email from Al Collinet - IVM-RL Comment |
| AR 21011-AR 21011 | 10/13/2020 | Cole, Dori | BLM | Email from Dori Cole - IVM-RL Comment |
| AR 21012-AR 21012 | 10/13/2020 | Cogdill, Catherine | BLM | Email from Catherine Cogdill - IVM-RL Comment |
| AR 21013-AR 21013 | 10/13/2020 | Cogdill, Catherine | BLM | Email from Catherine Cogdill - IVM-RL Comment |
| AR 21014-AR 21014 | 10/13/2020 | Cobban, Ann | BLM | Email from Ann Cobban - IVM-RL Comment |
| AR 21015-AR 21015 | 10/13/2020 | Clough, Patrick | BLM | Email from Patrick Clough - IVM-RL Comment |
| AR 21016-AR 21016 | 10/13/2020 | Clark, W. | BLM | Email from W. Clark - IVM-RL Comment |
| AR 21017-AR 21017 | 10/13/2020 | Clark, Bruce | BLM | Email from Bruce Clark - IVM-RL Comment |
| AR 21018-AR 21018 | 10/13/2020 | Church, Jeremiah | BLM | Email from Jeremiah Church - IVM-RL Comment |
| AR 21019-AR 21019 | 10/13/2020 | Chismar, Nancy | BLM | Email from Nancy Chismar - IVM-RL Comment |
| AR 21020-AR 21020 | 10/13/2020 | Childs, Christie | BLM | Email from Christie Childs - IVM-RL Comment |
| AR 21021-AR 21021 | 10/13/2020 | Charlier, Sura | BLM | Email from Sura Charlier - IVM-RL Comment |
| AR 21022-AR 21022 | 10/13/2020 | Carson, Brandy | BLM | Email from Brandy Carson - IVM-RL Comment |
| AR 21023-AR 21023 | 10/13/2020 | Carr, Gaile | BLM | Email from Gaile Carr - IVM-RL Comment |
| AR 21024-AR 21024 | 10/13/2020 | Camden, Jamie | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Jamie Camden - IVM-RL Comment |
| AR 21025-AR 21025 | 10/13/2020 | Butler, ElsaMarie | BLM | Email from ElsaMarie Butler - IVM-RL Comment |
| AR 21026-AR 21026 | 10/13/2020 | Bury, Erika | BLM | Email from Erika Bury - IVM-RL Comment |
| AR 21027-AR 21027 | 10/13/2020 | Buick, Selena | BLM | Email from Selena Buick - IVM-RL Comment |
| AR 21028-AR 21028 | 10/13/2020 | Buick, Selena | BLM | Email from Selena Buick - IVM-RL Comment |
| AR 21029-AR 21029 | 10/13/2020 | Brown, Paul | BLM | Email from Paul Brown - IVM-RL Comment |
| AR 21030-AR 21030 | 10/13/2020 | Brown, Beth | BLM | Email from Beth Brown - IVM-RL Comment |
| AR 21031-AR 21031 | 10/13/2020 | Broughton, Beatrice | BLM | Email from Beatrice Broughton - IVM-RL Comment |
| AR 21032-AR 21032 | 10/13/2020 | Britz, Kerstin | BLM | Email from Kerstin Britz - IVM-RL Comment |
| AR 21033-AR 21033 | 10/13/2020 | Brinkley, John | BLM | Email from John Brinkley - IVM-RL Comment |
| AR 21034-AR 21034 | 10/13/2020 | Brewer, Lora | BLM | Email from Lora Brewer - IVM-RL Comment |
| AR 21035-AR 21035 | 10/13/2020 | Brewer, Anna | BLM | Email from Anna Brewer - IVM-RL Comment |
| AR 21036-AR 21036 | 10/13/2020 | Brennan, John | BLM | Email from John Brennan - IVM-RL Comment |
| AR 21037-AR 21037 | 10/13/2020 | Braun, Mary Elizabeth | BLM | Email from Mary Elizabeth Braun - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21038-AR 21038 | 10/13/2020 | Brashear, Corbin | BLM | Email from Corbin Brashear - IVM-RL Comment |
| AR 21039-AR 21039 | 10/13/2020 | Bothwell, Jane | BLM | Email from Jane Bothwell - IVM-RL Comment |
| AR 21040-AR 21040 | 10/13/2020 | Bostock, Vic | BLM | Email from Vic Bostock - IVM-RL Comment |
| AR 21041-AR 21041 | 10/13/2020 | Boomhower, Deborah | BLM | Email from Deborah Boomhower - IVM-RL Comment |
| AR 21042-AR 21042 | 10/13/2020 | Bohn, Nina | BLM | Email from Nina Bohn - IVM-RL Comment |
| AR 21043-AR 21043 | 10/13/2020 | Boesch, Anna | BLM | Email from Anna Boesch - IVM-RL Comment |
| AR 21044-AR 21044 | 10/13/2020 | Boersma, Cynthia | BLM | Email from Cynthia Boersma - IVM-RL Comment |
| AR 21045-AR 21045 | 10/13/2020 | Bobe, Pablo | BLM | Email from Pablo Bobe - IVM-RL Comment |
| AR 21046-AR 21046 | 10/13/2020 | Bleckinger, Dana | BLM | Email from Dana Bleckinger - IVM-RL Comment |
| AR 21047-AR 21047 | 10/13/2020 | Blakely, Susan | BLM | Email from Susan Blakely - IVM-RL Comment |
| AR 21048-AR 21048 | 10/13/2020 | Blake, Leigh | BLM | Email from Leigh Blake - IVM-RL Comment |
| AR 21049-AR 21049 | 10/13/2020 | Blackmore, Valerie | BLM | Email from Valerie Blackmore - IVM-RL Comment |
| AR 21050-AR 21050 | 10/13/2020 | Blacklidge-Carty, Lori | BLM | Email from Lori Blacklidge Carty - IVM-RL Comment |
| AR 21051-AR 21051 | 10/13/2020 | Black, Pauline | BLM | Email from Pauline Black - IVM-RL Comment |
| AR 21052-AR 21052 | 10/13/2020 | Birmingham, Pam | BLM | Email from Pam Birmingham - IVM-RL Comment |
| AR 21053-AR 21053 | 10/13/2020 | Bettendorf, Lisa | BLM | Email from Lisa Bettendorf - IVM-RL Comment |
| AR 21054-AR 21054 | 10/13/2020 | Bescript, Linda | BLM | Email from Linda Bescript - IVM-RL Comment |
| AR 21055-AR 21055 | 10/13/2020 | Bertano, Silvia | BLM | Email from Silvia Bertano - IVM-RL Comment |
| AR 21056-AR 21056 | 10/13/2020 | Benton, Patricia | BLM | Email from Patricia Benton - IVM-RL Comment |
| AR 21057-AR 21057 | 10/13/2020 | Beaver, Jordan | BLM | Email from Jordan Beaver - IVM-RL Comment |
| AR 21058-AR 21058 | 10/13/2020 | Beausoleil, Dan | BLM | Email from Daniel Beausoleil - IVM-RL Comment |
| AR 21059-AR 21059 | 10/13/2020 | Beausoleil, Claudia (Southern Oregon Mediation Center) | BLM | Email from Claudia Beausoleil - IVM-RL Comment |
| AR 21060-AR 21060 | 10/13/2020 | Batty, Vernon | BLM | Email from Vernon Batty - IVM-RL Comment |
| AR 21061-AR 21061 | 10/13/2020 | Barker, Richard | BLM | Email from Richard Barker - IVM-RL Comment |
| AR 21062-AR 21062 | 10/13/2020 | Barbee, Luke | BLM | Email from Luke Barbee - IVM-RL Comment |
| AR 21063-AR 21063 | 10/13/2020 | Baley, Patricia | BLM | Email from Patricia Baley - IVM-RL Comment |
| AR 21064-AR 21064 | 10/13/2020 | Baer, Liza | BLM | Email from Liza Baer - IVM-RL Comment |
| AR 21065-AR 21065 | 10/13/2020 | Athens, Marissa | BLM | Email from Marissa Athens - IVM-RL Comment |
| AR 21066-AR 21066 | 10/13/2020 | Anthes, Russell | BLM | Email from Russell Anthes - IVM-RL Comment |
| AR 21067-AR 21067 | 10/13/2020 | Angell, JL | BLM | Email from JL Angell - IVM-RL Comment |
| AR 21068-AR 21068 | 10/13/2020 | Anderson, Clifford | BLM | Email from Clifford Anderson - IVM-RL Comment |
| AR 21069-AR 21069 | 10/13/2020 | Aleman, Corina | BLM | Email from Corina Aleman - IVM-RL Comment |
| AR 21070-AR 21070 | 10/13/2020 | Albee, Robert | BLM | Email from Robert Albee - IVM-RL Comment |
| AR 21071-AR 21071 | 10/13/2020 | Aden, Sandi | BLM | Email from Sandi Aden - IVM-RL Comment |
| AR 21072-AR 21072 | 10/13/2020 | Adams, Kathleen | BLM | Email from Kathleen Adams - IVM-RL Comment |
| AR 21073-AR 21075 | 10/12/2020 | Vidales, Kristen | BLM | Email from Kristen Vidales - IVM-RL Comment |
| AR 21076-AR 21076 | 10/12/2020 | Tresemer, Emma | BLM | Email from Emma Tresemer - IVM-RL Comment |
| AR 21077-AR 21077 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21078-AR 21078 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21079-AR 21079 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21080-AR 21082 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21083-AR 21086 | 10/12/2020 | Public Commenter | BLM | Email - Transmittal of IVM-RL Comment; attachment included - PII redacted |
| AR 21087-AR 21087 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21088-AR 21091 | 10/12/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21092-AR 21092 | 10/12/2020 | Morningstar, Larry | BLM | Email from Larry Morningstar - IVM-RL Comment |
| AR 21093-AR 21093 | 10/12/2020 | Miller, Sharon | BLM | Email from Sharon Miller - IVM-RL Comment |
| AR 21094-AR 21094 | 10/12/2020 | Mendelsohn, Barbara | BLM | Email from Barbara Mendelsohn - IVM-RL Comment |
| AR 21095-AR 21095 | 10/12/2020 | Lyda, Mary | BLM | Email from Mary Lyda - IVM-RL Comment |
| AR 21096-AR 21096 | 10/12/2020 | Limburg, Lars | BLM | Email from Lars Limburg - IVM-RL Comment |
| AR 21097-AR 21097 | 10/12/2020 | Jaquery, Julia | BLM | Email from Julia Jaquery - IVM-RL Comment |
| AR 21098-AR 21098 | 10/12/2020 | Jacobson, Jerry | BLM | Email from Jerry Jacobson - IVM-RL Comment |
| AR 21099-AR 21099 | 10/12/2020 | Heagney, Alberta | BLM | Email from Alberta Heagney - IVM-RL Comment |
| AR 21100-AR 21100 | 10/12/2020 | Groth, Nancy | BLM | Email from Nancy Groth - IVM-RL Comment |
| AR 21101-AR 21101 | 10/12/2020 | Fereday, Jeff | BLM | Email from Jeff Fereday - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21102-AR 21102 | 10/12/2020 | Fahrnkopf, James | BLM | Email from James Fahrnkopf - IVM-RL Comment |
| AR 21103-AR 21103 | 10/12/2020 | Eichelberger, Nancy | BLM | Email from Nancy Eichelberger - IVM-RL Comment |
| AR 21104-AR 21104 | 10/12/2020 | Cowen, Madeline | BLM | Email from Madeline Cowen - IVM-RL Comment |
| AR 21105-AR 21105 | 10/12/2020 | Collins, Christopher | BLM | Email from Christopher Collins - IVM-RL Comment |
| AR 21106-AR 21106 | 10/12/2020 | Carr, Kevin | BLM | Email from Kevin Carr - IVM-RL Comment |
| AR 21107-AR 21107 | 10/12/2020 | Burr, Chuck | BLM | Email from Chuck Burr - IVM-RL Comment |
| AR 21108-AR 21108 | 10/12/2020 | Baker, Kimberly | BLM | Email from Kimberly Baker - IVM-RL Comment |
| AR 21109-AR 21112 | 10/12/2020 | Anthony, Hal | BLM | Email from Hal Anthony - IVM-RL Comment |
| AR 21113-AR 21113 | 10/11/2020 | Zook, Suzanne | BLM | Email from Suzanne Zook - IVM-RL Comment |
| AR 21114-AR 21115 | 10/11/2020 | Wallace, Tim | BLM | Email from Tim Wallace - IVM-RL Comment |
| AR 21116-AR 21117 | 10/11/2020 | Stevenson, Matt | BLM | Email from Matt Stevenson - IVM-RL Comment |
| AR 21118-AR 21118 | 10/11/2020 | Singerline, Terence | BLM | Email from Terence Singerline - IVM-RL Comment |
| AR 21119-AR 21119 | 10/11/2020 | Rota, Anne | BLM | Email from Anne Rota - IVM-RL Comment |
| AR 21120-AR 21120 | 10/11/2020 | Pfander, Ellen | BLM | Email from Ellen Pfander - IVM-RL Comment |
| AR 21121-AR 21121 | 10/11/2020 | McLean, Barbara | BLM | Email from Barbara McLean - IVM-RL Comment |
| AR 21122-AR 21122 | 10/11/2020 | Dwyer, John | BLM | Email from John Dwyer - IVM-RL Comment |
| AR 21123-AR 21123 | 10/10/2020 | Willard, Mary | BLM | Email from Mary Willard - IVM-RL Comment |
| AR 21124-AR 21124 | 10/10/2020 | Smith, Robert | BLM | Email from Robert Smith - IVM-RL Comment |
| AR 21125-AR 21125 | 10/10/2020 | Reynolds, Mary | BLM | Email from Mary Reynolds - IVM-RL Comment |
| AR 21126-AR 21126 | 10/10/2020 | Poklemba, Veronica | BLM | Email from Veronica Poklemba - IVM-RL Comment |
| AR 21127-AR 21136 | 10/10/2020 | Westlind, Douglas J. (USFS, PNW Research Station, Forestry Sciences Laboratory) et al | | Westlind, Douglas J., Kerns, Becky K. 2020. "Repeated fall prescribed fire in previously thinned Pinus ponderosa increases growth and resistance to other disturbances." *Forest Ecology and Management* . Elsevier Science B.V. 480: 1-10. |
| AR 21137-AR 21137 | 10/10/2020 | Novkov, Russell | BLM | Email from Russell Novkov - IVM-RL Comment |
| AR 21138-AR 21138 | 10/10/2020 | McLeod, Mark | BLM | Email from Mark McLeod - IVM-RL Comment |
| AR 21139-AR 21139 | 10/10/2020 | Lawrence, Rhett | BLM | Email from Rhett Lawrence - IVM-RL Comment |
| AR 21140-AR 21141 | 10/10/2020 | Krokee, Michael | BLM | Email from Michael Krokee - IVM-RL Comment |
| AR 21142-AR 21143 | 10/10/2020 | Jones, Lara | BLM | Email from Lara Jones - IVM-RL Comment |
| AR 21144-AR 21144 | 10/10/2020 | Jenkins, Linda | BLM | Email from Linda Jenkins - IVM-RL Comment |
| AR 21145-AR 21145 | 10/10/2020 | Harris, Donna | BLM | Email from Donna Harris - IVM-RL Comment |
| AR 21146-AR 21146 | 10/10/2020 | Dugan, Allyson | BLM | Email from Allyson Dugan - IVM-RL Comment |
| AR 21147-AR 21147 | 10/10/2020 | Campbell, Lindsay | BLM | Email from Lindsay Campbell - IVM-RL Comment |
| AR 21148-AR 21148 | 10/10/2020 | Brignell, Elizabeth | BLM | Email from Elizabeth Brignell - IVM-RL Comment |
| AR 21149-AR 21149 | 10/9/2020 | Wyble, Angela | BLM | Email from Angela Wyble - IVM-RL Comment |
| AR 21150-AR 21150 | 10/9/2020 | Wright, Katherine | BLM | Email from Katherine Wright - IVM-RL Comment |
| AR 21151-AR 21151 | 10/9/2020 | Wick, Kimberly | BLM | Email from Kimberly Wick - IVM-RL Comment |
| AR 21152-AR 21152 | 10/9/2020 | White, Lois | BLM | Email from Lois White - IVM-RL Comment |
| AR 21153-AR 21153 | 10/9/2020 | Westover, Karen | BLM | Email from Karen Westover - IVM-RL Comment |
| AR 21154-AR 21154 | 10/9/2020 | Webb, Randall | BLM | Email from Randall Webb - IVM-RL Comment |
| AR 21155-AR 21155 | 10/9/2020 | Suckow, Carolyn | BLM | Email from Carolyn Suckow - IVM-RL Comment |
| AR 21156-AR 21156 | 10/9/2020 | Sobel, Michael | BLM | Email from Michael Sobel - IVM-RL Comment |
| AR 21157-AR 21157 | 10/9/2020 | Simrin, Drew | BLM | Email from Drew Simrin - IVM-RL Comment |
| AR 21158-AR 21158 | 10/9/2020 | Sheehy, Steve | BLM | Email from Steve Sheehy - IVM-RL Comment |
| AR 21159-AR 21159 | 10/9/2020 | Reynolds, Marjorie | BLM | Email from Marjorie Reynolds - IVM-RL Comment |
| AR 21160-AR 21160 | 10/9/2020 | Reed, Marney | BLM | Email from Marney Reed - IVM-RL Comment |
| AR 21161-AR 21161 | 10/9/2020 | Ratcliff, Philip | BLM | Email from Philip Ratcliff - IVM-RL Comment |
| AR 21162-AR 21162 | 10/9/2020 | Rankin, Jim | BLM | Email from Jim Rankin - IVM-RL Comment |
| AR 21163-AR 21163 | 10/9/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21164-AR 21167 | 10/9/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 21168-AR 21169 | 10/9/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21170-AR 21170 | 10/9/2020 | Oswald, Tim | BLM | Email from Tim Oswald - IVM-RL Comment |
| AR 21171-AR 21171 | 10/9/2020 | O'Donoghue, Rosalind | BLM | Email from Rosalind O'Donoghue - IVM-RL Comment |
| AR 21172-AR 21172 | 10/9/2020 | McSwigan, John | BLM | Email from John McSwigan - IVM-RL Comment |
| AR 21173-AR 21173 | 10/9/2020 | Mackie, Craig | BLM | Email from Craig Mackie - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21174-AR 21174 | 10/9/2020 | Livingston, Debra | BLM | Email from Debra Livingston - IVM-RL Comment |
| AR 21175-AR 21258 | 10/9/2020 | Linton, Fletcher (BLM, Medford District, Botanist) | Thrailkill, James (USFWS, Field Supervisor); Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Request for Consultation on Medford BLM 2020 Botany Programmatic BA; attachments included |
| AR 21259-AR 21259 | 10/9/2020 | Liberge, Marcel | BLM | Email from marcel Liberge - IVM-RL Comment |
| AR 21260-AR 21260 | 10/9/2020 | Levin, Renate | BLM | Email from Renate Levin - IVM-RL Comment |
| AR 21261-AR 21261 | 10/9/2020 | Keys, Thomas | BLM | Email from Thomas Keys - IVM-RL Comment |
| AR 21262-AR 21262 | 10/9/2020 | Joos, Sandra | BLM | Email from Sandra Joos - IVM-RL Comment |
| AR 21263-AR 21263 | 10/9/2020 | Jones, Robert | BLM | Email from Robert Jones - IVM-RL Comment |
| AR 21264-AR 21264 | 10/9/2020 | Huffendick, James | BLM | Email from James Huffendick - IVM-RL Comment |
| AR 21265-AR 21266 | 10/9/2020 | Horsley, Nina | BLM | Email from Nina Horsley - IVM-RL Comment |
| AR 21267-AR 21267 | 10/9/2020 | Hollenbeck, Rebecca | BLM | Email from Rebecca Hollenbeck - IVM-RL Comment |
| AR 21268-AR 21268 | 10/9/2020 | Hill, Bobbi | BLM | Email from Bobbi Hill - IVM-RL Comment |
| AR 21269-AR 21269 | 10/9/2020 | Grodhaus, B.A. | BLM | Email from B.A. Grodhaus - IVM-RL Comment |
| AR 21270-AR 21270 | 10/9/2020 | Gimbel, Larry | BLM | Email from Larry Gimbel - IVM-RL Comment |
| AR 21271-AR 21271 | 10/9/2020 | French, Nina | BLM | Email from Nina French - IVM-RL Comment |
| AR 21272-AR 21272 | 10/9/2020 | Fetz, Margot | BLM | Email from Margot Fetz - IVM-RL Comment |
| AR 21273-AR 21273 | 10/9/2020 | Dotson, Carol | BLM | Email from Carol Dotson - IVM-RL Comment |
| AR 21274-AR 21274 | 10/9/2020 | Clark, Peter; Clark, Lynda | BLM | Email from Peter and Lynda Clark - IVM-RL Comment |
| AR 21275-AR 21275 | 10/9/2020 | Casey, Michelle | BLM | Email from Michelle Casey - IVM-RL Comment |
| AR 21276-AR 21276 | 10/9/2020 | Burnett, Bruce | BLM | Email from Bruce Burnett - IVM-RL Comment |
| AR 21277-AR 21277 | 10/9/2020 | Burmester, Michael | BLM | Email from Michael Burmester - IVM-RL Comment |
| AR 21278-AR 21278 | 10/9/2020 | Boffo, Ellen | BLM | Email from Ellen Boffo - IVM-RL Comment |
| AR 21279-AR 21362 | 10/9/2020 | BLM | Ruediger, Luke (Klamath Forest Alliance, Applegate Neighborhood Network, Conservation Director) | Email - Transmittal of BA for Gentner's Fritillary and Cook's Lomatium and cover letter; attachments included |
| AR 21363-AR 21363 | 10/9/2020 | Bachhuber, Stephen and Irene | BLM | Email from Stephen and Irene Bachhuber - IVM-RL Comment |
| AR 21364-AR 21364 | 10/9/2020 | Anderson, Marc | BLM | Email from Marc Anderson - IVM-RL Comment |
| AR 21365-AR 21365 | 10/9/2020 | Albert, Anthony | BLM | Email from Anthony Albert - IVM-RL Comment |
| AR 21366-AR 21366 | 10/8/2020 | Warren, Carol | BLM | Email from Carol Warren - IVM-RL Comment |
| AR 21367-AR 21367 | 10/8/2020 | Ward, Tedd Jr | BLM | Email from Tedd Ward Jr. - IVM-RL Comment |
| AR 21368-AR 21368 | 10/8/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Thrailkill, James (USFWS, Field Supervisor) | Letter - Submission of Biological Assessment and request for informal consultation regarding Medford BLM Programmatic Consultation for Gentner's Fritillary, Cook's Lomatium, and Cook's Lomatium Critical Habitat. |
| AR 21369-AR 21394 | 10/8/2020 | Federal Register | | Federal Register, US Fish & Wildlife Service 2020. "Endangered and Threatened Wildlife and Plants; Threatened Species Status for Coastal Distinct Population Segment of the Pacific Marten With a Section 4(d) Rule." *October 8, 2020/Rules and Regulations*. Federal Register. 85(196): 63806-63831. |
| AR 21395-AR 21396 | 10/8/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President) | Email - Question and answer about IVM EA Table 19 |
| AR 21397-AR 21400 | 10/8/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President) | Email - BLM response to Deer Creek Association map request |
| AR 21401-AR 21401 | 10/8/2020 | Kolassa, Michael | BLM | Email from Michael Kolassa - IVM-RL Comment |
| AR 21402-AR 21404 | 10/8/2020 | Johnson, Jeremy (Cow Creek Band of Umpqua Tribe of Indians, Cultural Resources Program Manager & THPO) | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Email from Jeremy Johnson - IVM-RL comments and extended comment period |
| AR 21405-AR 21405 | 10/8/2020 | Harmon, Cam | BLM | Email from Cam Harmon - IVM-RL Comment |
| AR 21406-AR 21408 | 10/8/2020 | D'Allura, Jad; D'Allura, Pam | BLM | Email from Jad and Pam D'Allura - IVM-RL Comment |
| AR 21409-AR 21409 | 10/8/2020 | Carey, Peter | BLM | Email from Peter Carey - IVM-RL Comment |
| AR 21410-AR 21435 | 10/8/2020 | USFWS | BLM | FWS Final Rule Coastal Marten threatened status |
| AR 21436-AR 21436 | 10/6/2020 | Riggs, Ken | BLM | Email from Ken Riggs - IVM-RL Comment |
| AR 21437-AR 21437 | 10/6/2020 | Public Commenter | BLM | Email - IVM-RL Comment - PII redacted |
| AR 21438-AR 21438 | 10/6/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President) | Email - Question about IVM EA Table 19 |
| AR 21439-AR 21439 | 10/6/2020 | Harmon, Kay | BLM | Email from Kay Harmon - IVM-RL Comment |
| AR 21440-AR 21440 | 10/6/2020 | Brown, Pam | BLM | Email from Pam Brown - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519-CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21441-AR 21441 | 10/5/2020 | Lauk, Sarah | BLM | Email from Sarah Lauk - IVM-RL Comment |
| AR 21442-AR 21442 | 10/5/2020 | Kilpatrick, Erin | BLM | Email from Erin Kilpatrick - IVM-RL Comment |
| AR 21443-AR 21443 | 10/4/2020 | Zitnik, Stan | BLM | Email from Stan Zitnik - IVM-RL Comment |
| AR 21444-AR 21444 | 10/4/2020 | Sowersby, Nancy | BLM | Email from Nancy Sowersby - IVM-RL Comment |
| AR 21445-AR 21445 | 10/4/2020 | Sheline, Chris | BLM | Email from Chris Sheline - IVM-RL Comment |
| AR 21446-AR 21446 | 10/4/2020 | Pozovich, Shannon | BLM | Email from Shannon Pozovich - IVM-RL Comment |
| AR 21447-AR 21447 | 10/4/2020 | Ponessa, Ramona | BLM | Email from Ramona Ponessa - IVM-RL Comment |
| AR 21448-AR 21448 | 10/4/2020 | Ponessa, Ramona | BLM | Email from Ramona Ponessa - IVM-RL Comment |
| AR 21449-AR 21449 | 10/4/2020 | Newton, Susan | BLM | Email from Susan Newton - IVM-RL Comment |
| AR 21450-AR 21450 | 10/4/2020 | McKissick, Rita | BLM | Email from Rita McKissick - IVM-RL Comment |
| AR 21451-AR 21451 | 10/4/2020 | Draper, Elizabeth | BLM | Email from Elizabeth Draper - IVM-RL Comment |
| AR 21452-AR 21533 | 10/1/2020 | BLM, Medford District | | BLM Medford District 2020. Assessment of activities that may affect the federally listed plant species, Gentner's Fritillary and Cook's Lomatium, on the Medford District BLM. Biological Assessment. 82 pgs. |
| AR 21534-AR 21569 | 10/1/2020 | BLM | | Spreadsheet: Literature Submitted in Comments on EA - October 2020 |
| AR 21570-AR 21570 | 10/1/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Lyke, Don | Email - Link to IVM documents on ePlanning and comment period extension |
| AR 21571-AR 21572 | 10/1/2020 | Gerstner, Rosemarie | BLM | Letter from Rosemarie Gerstner - IVM-RL Comment |
| AR 21573-AR 21576 | 10/1/2020 | Barton, Serena (Deer Creek Association, Vice President) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Request for additional maps |
| AR 21577-AR 21658 | 10/1/2020 | BLM Medford | BLM Medford Staff | Botany Programmatic FWS BA for Cooks Lomatium and Gentner's Fritillary for BLM Medford District |
| AR 21659-AR 21660 | 9/30/2020 | Walton, Chelsey | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Chelsey Walton - IVM-RL Comment |
| AR 21661-AR 21661 | 9/30/2020 | Edwards, Rachel | BLM | Email from Rachel Edwards - IVM-RL Comment |
| AR 21662-AR 21662 | 9/28/2020 | Thompson, Joan | BLM | Email from Joan Thompson - IVM-RL Comment |
| AR 21663-AR 21663 | 9/28/2020 | Harmon, Kay | BLM | Email from Kay Harmon - IVM-RL Comment |
| AR 21664-AR 21664 | 9/23/2020 | Sexton, George (KS Wild, Conservation Director) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator); BLM | Email - Conversation regarding IVM question on the planning process |
| AR 21665-AR 21666 | 9/23/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director); BLM | Email - Conversation regarding IVM question on the planning process |
| AR 21667-AR 21668 | 9/22/2020 | Brown, Gail | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Gail Brown - IVM-RL Comment |
| AR 21669-AR 21670 | 9/21/2020 | Zweifel, Anny | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Anny Zweifel - IVM-RL comment |
| AR 21671-AR 21672 | 9/21/2020 | Thebeau, Rayneen | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Rayneen Thebeau - IVM-RL Comment |
| AR 21673-AR 21674 | 9/21/2020 | Soliz, Nicole | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Nicole Soliz - IVM-RL Comment |
| AR 21675-AR 21676 | 9/21/2020 | Smith, Devon | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Devon Smith - IVM-RL Comment |
| AR 21677-AR 21678 | 9/21/2020 | Smith, Brad | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Brad Smith - IVM-RL Comment |
| AR 21679-AR 21680 | 9/21/2020 | Schulz, Joan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Joan Schulz - IVM-RL Comment |
| AR 21681-AR 21682 | 9/21/2020 | Pushkareva, Nikita | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Nikita Pushkareva - IVM-RL Comment |
| AR 21683-AR 21684 | 9/21/2020 | Public Commenter | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter - IVM-RL Comment - PII redacted |
| AR 21685-AR 21686 | 9/21/2020 | Peppercorn, Steve | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Steve Peppercorn - IVM-RL Comment |
| AR 21687-AR 21688 | 9/21/2020 | Oman, Zeke | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Zeke Oman - IVM-RL Comment |
| AR 21689-AR 21690 | 9/21/2020 | Liebler, Scott | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Scott Liebler - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21691-AR 21692 | 9/21/2020 | Lenz-Porter, Louisa | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Louisa Lenz-Porter - IVM-RL Comment |
| AR 21693-AR 21694 | 9/21/2020 | Larson, Pat | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Pat Larson - IVM-RL Comment |
| AR 21695-AR 21696 | 9/21/2020 | Larson, Dennis | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Dennis Larson - IVM-RL Comment |
| AR 21697-AR 21697 | 9/21/2020 | Larrabee, James | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from James Larrabee - IVM-RL Comment |
| AR 21698-AR 21699 | 9/21/2020 | Howard, Helon | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Helon Howard - IVM-RL Comment |
| AR 21700-AR 21701 | 9/21/2020 | Horn, Lisa | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Lisa Horn - IVM-RL Comment |
| AR 21702-AR 21703 | 9/21/2020 | Hazard, Casey | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Casey Hazard - IVM-RL Comment |
| AR 21704-AR 21705 | 9/21/2020 | Clay, E. Anne | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from E. Anne Clay - IVM-RL Comment |
| AR 21706-AR 21707 | 9/21/2020 | Blissenbach, Katya | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Katya Blissenbach - IVM-RL Comment |
| AR 21708-AR 21709 | 9/21/2020 | Bigbie, Hassic | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Hassic Bigbie - IVM-RL Comment |
| AR 21710-AR 21711 | 9/20/2020 | Stebbins, Emily | BLM | Email from Emily Stebbins - IVM-RL Comment |
| AR 21712-AR 21714 | 9/20/2020 | Public Commenter | BLM | Email - IVM-RL Comment; attachment included - PII redacted |
| AR 21715-AR 21715 | 9/20/2020 | McClain, James | BLM | Email from James McClain - IVM-RL Comment |
| AR 21716-AR 21716 | 9/19/2020 | Roehm, Charlotte | BLM | Email from Charlotte Roehm - IVM-RL Comment |
| AR 21717-AR 21718 | 9/18/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Holland, Colleen (BLM, Acting District Wildlife Biologist); Volpe, Jena (BLM, Fire Ecologist); Meredith, Lisa (BLM, Medford District Silviculture) | Email - Conversation regarding updated BA stand and NR habitat analysis language |
| AR 21719-AR 21721 | 9/18/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Pouley, Cheryl (The Confederated Tribes of the Grand Ronde Community of Oregon, Cultural Protection Coordinator); THPO (The Confederated Tribes of the Grand Ronde Community of Oregon) | Email - Conversation regarding additional Information for the IVM EA; attachment included |
| AR 21722-AR 21724 | 9/18/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Johnson, Jeremy (Cow Creek Band of Umpqua Tribe of Indians, Cultural Resources Program Manager & THPO); Robison, Jason (Cow Creek Band of Umpqua Tribe of Indians) | Email - Conversation regarding additional information for the IVM EA; attachment included |
| AR 21725-AR 21727 | 9/18/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Chocktoot, Perry (Klamath Tribes, Culture and Heritage Department, Director) | Email - Conversation regarding additional information for the IVM EA; attachment included |
| AR 21728-AR 21730 | 9/18/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Kentta, Robert (CTSI) | Email - Conversation regarding additional information for the IVM EA; attachment included |
| AR 21731-AR 21732 | 9/17/2020 | BLM | | IVM-RL EA Errata |
| AR 21733-AR 21736 | 9/17/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public | Email - Information regarding availability of Map 12, structural stages, and transmittal of IVM-RL EA Errata; attachment included |
| AR 21737-AR 21737 | 9/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 12 Structure Class |
| AR 21738-AR 21742 | 9/17/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President); Burghard, Elizabeth (BLM, Medford District Manager) | Email - Response to request for structural stage map and transmittal of Errata; attachment included |
| AR 21743-AR 21743 | 9/17/2020 | Fairbanks, Terry (SOFRC) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM EA response to map request |
| AR 21744-AR 21744 | 9/17/2020 | Buddenhagen, Evan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM EA map request of planned timber sale |
| AR 21745-AR 21745 | 9/15/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding questioning if the IVM Web Site is Working |
| AR 21746-AR 21747 | 9/15/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation regarding questioning if the IVM Web Site is Working |
| AR 21748-AR 21749 | 9/15/2020 | Lindley, Conny | BLM | Email from Conny Lindley - IVM-RL Comment; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 21750-AR 21751 | 9/14/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Pouley, Cheryl (The Confederated Tribes of the Grand Ronde Community of Oregon, Cultural Protection Coordinator); THPO (The Confederated Tribes of the Grand Ronde Community of Oregon) | Email - Conversation regarding comment period for IVM EA extended; attachment included |
| AR 21752-AR 21753 | 9/14/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Johnson, Jeremy (Cow Creek Band of Umpqua Tribe of Indians, Cultural Resources Program Manager & THPO); Robison, Jason (Cow Creek Band of Umpqua Tribe of Indians) | Email - Conversation regarding extension of comment period for IVM EA; attachment included |
| AR 21754-AR 21755 | 9/14/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Kentta, Robert (CTSI) | Email - Conversation regarding extension of comment period for IVM EA; attachment included |
| AR 21756-AR 21757 | 9/12/2020 | Barton, Serena (Deer Creek Association, Vice President) | BLM; Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Comment period extended for IVM-RL EA |
| AR 21758-AR 21758 | 9/11/2020 | BLM | | Notice of Comment Period Extension for IVM-RL EA |
| AR 21759-AR 21760 | 9/11/2020 | Medford District (BLM) | Public | Email - Transmittal of Notice of Comment Period Extension; attachment included |
| AR 21761-AR 21762 | 9/11/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Amrhein, Amy (Merkley Senate) | Email - IVM-RL comment period extended |
| AR 21763-AR 21764 | 9/11/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Dunlevy, Janelle (APWC); Shipley, Jack | Email - IVM EA comment period extended |
| AR 21765-AR 21766 | 9/11/2020 | Buddenhagen, Evan | BLM | Email - Conversation regarding Comment period extended for IVM-RL EA and request for even more time |
| AR 21767-AR 21768 | 9/10/2020 | Winter, Margery; Winter, Tom | BLM | Email from Margery & Tom Winter - IVM-RL Comment |
| AR 21769-AR 21769 | 9/10/2020 | Valentine, Carol | BLM | Email - Conversation regarding comment period extension request for IVM-RL |
| AR 21770-AR 21770 | 9/10/2020 | Savoie, Suzie (Klamath-Siskiyou Native Seeds) | BLM | Email - Conversation regarding IVM ePlanning link corrected and extension request |
| AR 21771-AR 22050 | 9/10/2020 | Holland, Colleen (BLM, Acting District Wildlife Biologist) | Volpe, Jena (BLM, Fire Ecologist); Meredith, Lisa (BLM, Medford District Silviculture) | Email - Transmittal of 2011 NSO Revised Recovery Plan and RHS categorization question; attachment included |
| AR 22051-AR 22051 | 9/10/2020 | O'Brien, Bill | BLM | Email from Bill O'Brien - IVM-RL Comment |
| AR 22052-AR 22055 | 9/10/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President); Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Incorrect link in August 17th emailed IVM EA transmittal letter |
| AR 22056-AR 22057 | 9/10/2020 | Camp, Mary (Deer Creek Valley Natural Resources Conservation Association, President) | Burghard, Elizabeth (BLM, Medford District Manager); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding Request for response to request for extension |
| AR 22058-AR 22058 | 9/9/2020 | Sexton, George (KS Wild, Conservation Director) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM for Resilient Lands EA Maps and comment period extension request |
| AR 22059-AR 22060 | 9/9/2020 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | BLM; Amrhein, Amy (Merkley Senate); McCarthy, Molly (Wyden Senate); Golden, Jeff; Mastrofini, Kristi (BLM, Planning and Environmental Coordinator); Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding IVM for Resilient Lands EA Maps and comment period extension request |
| AR 22061-AR 22061 | 9/9/2020 | Roush, Karina | BLM | Email from Karina Roush - IVM-RL Comment |
| AR 22062-AR 22062 | 9/9/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public | Email - IVM for Resilient Lands EA Maps link |
| AR 22063-AR 22065 | 9/9/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President); Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Incorrect link in August 17th emailed IVM EA transmittal letter |
| AR 22066-AR 22067 | 9/9/2020 | Buddenhagen, Evan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM ePlanning link corrected and public comment period extension request |
| AR 22068-AR 22070 | 9/9/2020 | Barton, Serena (Deer Creek Association, Vice President) | BLM; Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Incorrect link in August 17th emailed IVM EA transmittal letter |
| AR 22071-AR 22072 | 9/8/2020 | Roether, Evelyn | Burghard, Elizabeth (BLM, Medford District Manager); Dean, Bill (BLM, Grants Pass Field Manager); Amrhein, Amy (Merkley Senate); McCarthy, Molly (Wyden Senate) | Email from Evelyn Roether - IVM-RL Comment |
| AR 22073-AR 22076 | 9/8/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public | Email - Conversation regarding IVM ePlanning link corrected; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 22077-AR 22077 | 9/8/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public | Email - Conversation regarding IVM link to project information |
| AR 22078-AR 22079 | 9/8/2020 | Howard, Helon | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Helon Howard - IVM-RL Comment |
| AR 22080-AR 22080 | 9/8/2020 | Guient, Amber | Dean, Bill (BLM, Grants Pass Field Manager) | Email from Amber Guient - IVM-RL Comment |
| AR 22081-AR 22081 | 9/8/2020 | Guient, Amber | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Amber Guient - IVM-RL Comment |
| AR 22082-AR 22083 | 9/8/2020 | Cross, Merridy | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Merridy Cross - IVM-RL Comment |
| AR 22084-AR 22085 | 9/8/2020 | Avis, Ellen | BLM | Email from Ellen Avis - IVM-RL Comment |
| AR 22086-AR 22086 | 9/7/2020 | La Pointe, Amber | BLM | Email from Amber La Pointe - IVM-RL Comment |
| AR 22087-AR 22087 | 9/7/2020 | Fineberg, Ellen | BLM | Email from Ellen Fineberg - IVM-RL Comment |
| AR 22088-AR 22089 | 9/7/2020 | Barton, Serena (Deer Creek Association, Vice President) | Burghard, Elizabeth (BLM, Medford District Manager) | Email - Incorrect link in August 17th emailed transmittal letter |
| AR 22090-AR 22091 | 9/5/2020 | Casey, Michelle | BLM | Letter from Michelle Casey - IVM-RL Comment |
| AR 22092-AR 22093 | 9/5/2020 | Casey, Michelle | BLM | Letter from Michelle Casey - IVM-RL Comment |
| AR 22094-AR 22095 | 9/4/2020 | White, James Timothy | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from J. Timothy White - IVM-RL Comment |
| AR 22096-AR 22097 | 9/4/2020 | Steinburg, Laurel | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Laurel Steinburg - IVM-RL Comment |
| AR 22098-AR 22099 | 9/4/2020 | Stanko, Kate | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Kate Stanko - IVM-RL Comment |
| AR 22100-AR 22101 | 9/4/2020 | Stanko, John | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from John Stanko - IVM-RL Comment |
| AR 22102-AR 22103 | 9/4/2020 | Stanko, John | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from John Stanko - IVM-RL Comment |
| AR 22104-AR 22105 | 9/4/2020 | Spann, Bondon | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Bondon Spann - IVM-RL comment |
| AR 22106-AR 22107 | 9/4/2020 | Smith, Mike | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Mike Smith - IVM-RL Comment |
| AR 22108-AR 22109 | 9/4/2020 | Shapiro, Ted | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Ted Shapiro - IVM-RL Comment |
| AR 22110-AR 22111 | 9/4/2020 | Rumery, Todd | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Todd Rumery - IVM-RL Comment |
| AR 22112-AR 22113 | 9/4/2020 | Rumery, Rebekah Duane | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Rebekah Duane Rumery - IVM-RL Comment |
| AR 22114-AR 22115 | 9/4/2020 | Rogers, Karen | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Karen Rogers - IVM-RL Comment |
| AR 22116-AR 22117 | 9/4/2020 | Robin, Jane | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Jane Robin - IVM-RL Comment |
| AR 22118-AR 22119 | 9/4/2020 | Public Commenter | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter - IVM-RL Comment - PII redacted |
| AR 22120-AR 22121 | 9/4/2020 | Public Commenter | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter - IVM-RL Comment - PII redacted |
| AR 22122-AR 22123 | 9/4/2020 | Public Commenter | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter - IVM-RL Comment - PII redacted |
| AR 22124-AR 22125 | 9/4/2020 | Public Commenter | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter - IVM-RL Comment - PII redacted |
| AR 22126-AR 22127 | 9/4/2020 | Oltman, Harmony | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Harmony Oltman - IVM-RL Comment |
| AR 22128-AR 22129 | 9/4/2020 | Mundell, Michael | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Michael Mundell - IVM-RL Comment |
| AR 22130-AR 22131 | 9/4/2020 | Martin, T. | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from T. Martin - IVM-RL Comment |
| AR 22132-AR 22133 | 9/4/2020 | Hannagan, Brian | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Brian Hannagan - IVM-RL Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 22134-AR 22135 | 9/4/2020 | Faith, Roselyn | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Roselyn Faith - IVM-RL Comment |
| AR 22136-AR 22137 | 9/4/2020 | Castellanos, Steven | BLM | Letter from Steven Castellanos - IVM-RL Comment |
| AR 22138-AR 22141 | 9/4/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Dean, Bill (BLM, Grants Pass Field Manager); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding IVM-RL Public Webinar 08-27-2020 posted to ePlanning |
| AR 22142-AR 22143 | 9/4/2020 | Bogdanovich, Janis | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Janis Bogdanovich - IVM-RL Comment |
| AR 22144-AR 22145 | 9/4/2020 | Bienick, Michelle | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Michelle Bienick - IVM-RL Comment |
| AR 22146-AR 22147 | 9/4/2020 | Beausoleil, Dan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Daniel Beausoleil - IVM-RL Comment |
| AR 22148-AR 22149 | 9/4/2020 | Beausoleil, Claudia (Southern Oregon Mediation Center) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Claudia Beausoleil - IVM-RL Comment |
| AR 22150-AR 22151 | 9/4/2020 | Auz, Michelle | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Michelle Auz - IVM-RL Comment |
| AR 22152-AR 22153 | 9/4/2020 | Alexandrou, Zoe | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter form Zoe Alexandrou - IVM-RL Comment |
| AR 22154-AR 22154 | 9/3/2020 | Thompson, Sandy (Author) | BLM | Email from Sandy Thompson - IVM-RL Comment |
| AR 22155-AR 22156 | 9/3/2020 | Public Commenter | BLM | IVM-RL Comment - PII redacted |
| AR 22157-AR 22158 | 9/3/2020 | Olken, Sandy | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Sandy Olken - IVM-RL Comment |
| AR 22159-AR 22160 | 9/3/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Magdangal, David (EPA, NEPA Reviewer); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - IVM-RL FEIS for Western Oregon Resource Management Plans |
| AR 22161-AR 22165 | 9/3/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Budd, Evan | Email - IVM for Resilient Lands Public Webinar 08-27-20 Posted to ePlanning |
| AR 22166-AR 22167 | 9/3/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Budd, Evan | Email - IVM for Resilient Lands Public Webinar 08-27-20 posted to ePlanning |
| AR 22168-AR 22169 | 9/3/2020 | Bresky, Robert | BLM | IVM-RL Comments from Robert Bresky |
| AR 22170-AR 22171 | 9/3/2020 | Anonymous | BLM | IVM-RL Comments - Anonymous |
| AR 22172-AR 22173 | 9/3/2020 | Altshuler, John | BLM | IVM-RL Comments from John Altshuler |
| AR 22174-AR 22175 | 9/3/2020 | Altshuler, John | BLM | IVM-RL Comments - John Altshuler |
| AR 22176-AR 22176 | 9/2/2020 | Segall, Esme | BLM | Email from Esme Segall - IVM-RL Comment |
| AR 22177-AR 22178 | 9/2/2020 | Ratcliff, Philip | BLM | IVM-RL Comments from Philip Ratcliff |
| AR 22179-AR 22179 | 9/2/2020 | Morgan, Tye (BLM, Planner and Environmental Specialist) | | Email - Integrated Vegetation Management for Resilient Lands Public Webinar 08/27/20 posted to ePlanning |
| AR 22180-AR 22181 | 9/2/2020 | Anonymous | BLM | IVM-RL Comments - Anonymous |
| AR 22182-AR 22183 | 9/2/2020 | Anonymous | BLM | IVM-RL Comments - Anonymous |
| AR 22184-AR 22185 | 9/1/2020 | BLM | | Information on Taking Appeals to the Interior Board of Land Appeals |
| AR 22186-AR 22518 | 8/31/2020 | Volpe, Jena (BLM, Fire Ecologist) | Johnson, Norman (OSU); Franklin, Jerry (OSU) | Email - IVM for Resilient Lands EA public comment request |
| AR 22519-AR 22520 | 8/31/2020 | Magdangal, David (EPA, NEPA Reviewer) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - IVM-RL FEIS for Western Oregon Resource Managements Plans |
| AR 22521-AR 22521 | 8/30/2020 | Hall, Christopher | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Christopher Hall - IVM-RL Comment |
| AR 22522-AR 22524 | 8/28/2020 | Dunlevy, Janelle (APWC) | Volpe, Christopher (BLM, Fish Biologist) | Email - IVM letter from ANN |
| AR 22525-AR 22526 | 8/28/2020 | Barton, Serena (Deer Creek Association, Vice President) | BLM | Email - IVM maps not working and questions |
| AR 22527-AR 22565 | 8/27/2020 | Morgan, Tye (BLM, Planner and Environmental Specialist) | | IVM Public Webinar - Facilitation and Presentation Full Script |
| AR 22566-AR 22569 | 8/27/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Astor, Amanda (AFRC, SW OR Field Forester) | Email - Conversation regarding IVM Meeting |
| AR 22570-AR 22573 | 8/27/2020 | Camp, Mary (Deer Creek Valley Natural Resources Conservation Association, President) | Burghard, Elizabeth (BLM, Medford District Manager) | Email - Formal request for extension of IVM comment period; attachment included. |
| AR 22574-AR 22574 | 8/27/2020 | Brown, Pam | BLM | Email from Pam Brown - IVM-RL Comment |
| AR 22575-AR 22577 | 8/27/2020 | BLM | | Spreadsheet: IVM-RL Virtual Webinar Q and A report |
| AR 22578-AR 22623 | 8/27/2020 | BLM | | Slideshow - IVM-RL EA |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 22624-AR 22628 | 8/27/2020 | BLM | | Resolving Tension in Late-Successional Reserve Management Direction: RMP Core Team Guidance interpreting LSR and northern spotted owl management direction in the Western Oregon Resource Management Plan |
| AR 22629-AR 22634 | 8/26/2020 | BLM | | Spreadsheet: Alt C Cooks FRGE KSON Summaries |
| AR 22635-AR 22635 | 8/26/2020 | Hung, Charles | BLM | Email from Charles Hung - IVM-RL Comment |
| AR 22636-AR 22637 | 8/26/2020 | Fairbanks, Terry (SOFRC) | Meredith, Lisa (BLM, Medford District Silviculture); Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding Integrated Vegetation Management for Resilient Lands EA (IVM-RL EA) |
| AR 22638-AR 22640 | 8/26/2020 | Buddenhagen, Evan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - IVM EA public comment period clarification |
| AR 22641-AR 22643 | 8/25/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Pouley, Cheryl (The Confederated Tribes of the Grand Ronde Community of Oregon, Cultural Protection Coordinator); THPO (Confederated Tribes of the Grand Ronde) | Email - Transmittal of letter to Grand Ronde Tribal Chair Cheryle Kennedy regarding IVM EA; attachment included |
| AR 22644-AR 22646 | 8/25/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Robinson, Crystal (QVIR) | Email - Transmittal of letter to QVIR Tribal Chair Frieda Bennet regarding IVM EA; attachment included |
| AR 22647-AR 22649 | 8/25/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Johnson, Jeremy (Cow Creek Band of Umpqua Tribe of Indians, Cultural Resources Program Manager & THPO); Robison, Jason (Cow Creek Band of Umpqua Tribe of Indians) | Email - Transmittal of letter to Cow Creek Tribal Chair Dan Courtney regarding IVM EA; attachment included |
| AR 22650-AR 22652 | 8/25/2020 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Chocktoot, Perry (Klamath Tribes, Culture and Heritage Department, Director) | Email - Transmittal of letter to Klamath Tribal Chair Don Gentry regarding IVM EA; attachment included |
| AR 22653-AR 22654 | 8/25/2020 | Duncan, Charles (Medford Mail Tribune, Principal Clerk) | County of Jackson (State of Oregon) | Affidavit of publication for public notice of EA availability. Notice published on August 19, 2020 is attached. |
| AR 22655-AR 22655 | 8/25/2020 | Camp, Mary (Deer Creek Valley Natural Resources Conservation Association, President) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Question about IVM-RL Substantive Literature |
| AR 22656-AR 22656 | 8/24/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Seitz, Cathy | Email - Cathy Seitz question regarding IVM for resilient lands |
| AR 22657-AR 22659 | 8/24/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Buddenhagen, Evan | Email - IVM EA and Public Webinar confirmation of registration |
| AR 22660-AR 22661 | 8/24/2020 | Fairbanks, Terry (SOFRC) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - IVM registration and mailing list update |
| AR 22662-AR 22663 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Courtney, Dan (Cow Creek Band of Umpqua Tribe of Indians, Tribal Chair) | Letter to Dan Courtney, Chair of the Cow Creek Band of Umpqua Tribe of Indians, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22664-AR 22665 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Kennedy, Cheryle (Confederated Tribes of the Grand Ronde Community of Oregon, Tribal Chair) | Letter to Cheryle Kennedy, Chair of the Confederated Tribes of the Grand Ronde Community of Oregon, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22666-AR 22667 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Attebery, Russell (Karuk Tribe, Tribal Chairman) | Letter to Russel Attebery, Chair of the Karuk Tribe, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22668-AR 22669 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Letter to Don Gentry, Chair of the Klamath Tribes, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22670-AR 22671 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Bennett, Frieda (Quartz Valley Indian Reservation, Tribal Chair) | Letter to Frieda Bennet, Chair of the Quartz Valley Indian Reservation, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22672-AR 22673 | 8/24/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Pigsley, Delores (Confederated Tribes of Siletz Indians, Tribal Chair) | Letter to Delores Pigsley, Chair of the Confederated Tribes of Siletz Indians, requesting comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact. |
| AR 22674-AR 22674 | 8/24/2020 | Barton, Serena (Deer Creek Association, Vice President) | BLM | Email - IVM webinar registration and questions |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 22675-AR 22675 | 8/24/2020 | Anthony, Hal | BLM | Email - Request for deadline extension on the comments for the IVM-RL Programmatic EA |
| AR 22676-AR 22676 | 8/23/2020 | Stem, Kenneth | BLM | Email - IVM-RL Programmatic EA comment period extension request |
| AR 22677-AR 22677 | 8/23/2020 | Public Commenter | BLM | Email - Request for comment deadline extension - PII redacted |
| AR 22678-AR 22678 | 8/22/2020 | Bruner, Cheryl (WCFP, Secretary) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - IVM registration and questions |
| AR 22679-AR 22680 | 8/21/2020 | Buddenhagen, Evan | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - IVM EA and Public Webinar |
| AR 22681-AR 23010 | 8/20/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Buddenhagen, Evan | Email - Transmittal of IVM EA and Public Webinar; attachments included |
| AR 23011-AR 23012 | 8/19/2020 | Stuebing, Tamara (Courier Publishing Co., Manager) | County of Josephine (State of Oregon) | Affidavit of publication from Grants Pass Daily Courier for legal notice of EA availability. Notice published on August 19, 2020 is attached. |
| AR 23013-AR 23016 | 8/18/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | Letter - requesting public comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact and providing notice of their availability on BLM's ePlanning website |
| AR 23017-AR 23345 | 8/18/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | Letter - requesting public comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact |
| AR 23346-AR 23676 | 8/17/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Public | Email - Transmittal of IVM-RL EA and FONSI; attachments included |
| AR 23677-AR 24005 | 8/17/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | Letter - requesting public comments on the Integrated Vegetation Management for Resilient Lands Environmental Assessment and draft Finding of No Significant Impact |
| AR 24006-AR 24009 | 8/17/2020 | BLM | Public | Email - Transmittal of corrected public webinar invitation; attachment included |
| AR 24010-AR 24022 | 8/17/2020 | BLM | | IVM-RL FONSI Draft |
| AR 24023-AR 24023 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 1 Treatment Area |
| AR 24024-AR 24024 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 1 Treatment Area 8X11 |
| AR 24025-AR 24025 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 2 Non-Conifer and Conifer Forest in the EA Treatment Area |
| AR 24026-AR 24026 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 3 Alternative A - Commercial and Non-Commercial Treatment Eligible Footprint |
| AR 24027-AR 24027 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 4 Alternative B- Overview |
| AR 24028-AR 24028 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 5 Alternative B - Commercial Treatment Eligible Footprint and Prescription Themes |
| AR 24029-AR 24029 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 6 Alternative C - Overview |
| AR 24030-AR 24030 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 7 Alternative C - Commercial Treatment Eligible Footprint and Prescription Themes |
| AR 24031-AR 24031 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 8 Wildfire Risk Reduction Strategies |
| AR 24032-AR 24032 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 9 Northern Spotted Owl Analysis Area |
| AR 24033-AR 24033 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 10 Northern California-Southern Oregon Fisher District Population Segment |
| AR 24034-AR 24034 | 8/17/2020 | BLM | | 2020 IVM-RL Programmatic EA Map 11 Marten-Extant Population Area |
| AR 24035-AR 24036 | 8/17/2020 | BLM | | IVM Project - Virtual Public Webinar Registration Instructions |
| AR 24037-AR 24039 | 8/17/2020 | Gilpatrick, Beverly (Grants Pass Daily Courier, Legal, National, Agency and Insert Advertising Coordinator) | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding Legal Notice for publishing Wednesday August 19, 2020; attachment included |
| AR 24040-AR 24040 | 8/17/2020 | DellaSala, Dominick (GEOS Institute) | BLM | Email - Auto reply email information update for Dominick DellaSala |
| AR 24041-AR 24044 | 8/17/2020 | BLM | Public | Email - IVM EA Corrected Public Webinar Invitation; attachment included. |
| AR 24045-AR 24045 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Example of an untreated area that would benefit from small diameter and prescribed fire treatments. Lower fuel loading and intensity of surface fires. |
| AR 24046-AR 24046 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Legacy white oak. Proposed treatment to remove surface and ladder fuels to reduce wildfire impacts. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 24047-AR 24047 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing a white oak surrounded by surface and ladder fuels, high risk for wildfire impacts. Discussing importance of patches to species diversity, plants and wildlife. |
| AR 24048-AR 24048 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Post-treatment of Buck brush. Stumps and plant regeneration. |
| AR 24049-AR 24049 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Treated vs untreated. Plant competition changes fuel profile and allows native species to grow. |
| AR 24050-AR 24050 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Fletcher introduction |
| AR 24051-AR 24051 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Jena introduction |
| AR 24052-AR 24052 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: A previously treated area. Dense patch of buck brush. Dispersed oak trees in background with grass understory. Smaller shrub patches of younger stature. And larger shrub patches. |
| AR 24053-AR 24053 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Discussing Oregon Oak status as keystone species and importance to landscape. |
| AR 24054-AR 24054 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Oregon white oak discussion. Drought tolerant, adapted to live in hot, dry, frequent-fire climates. Evidence of oak resprout post-fire. |
| AR 24055-AR 24055 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Example of past-treatment. Doug fir legacy tree, 65 inches diameter. Prior treatments cleared around the Doug fir. IVM would propose to clear more ladder fuels. Doug fir has thick bark, other indicators of resistance to low-intensity fires. Could create future cohort of trees. |
| AR 24056-AR 24056 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Discussion of proposed IVM treatments regarding legacy trees. |
| AR 24057-AR 24057 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Previous treatment. Similar to IVM treatments. Relative density. Tree species. |
| AR 24058-AR 24058 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Large ponderosa pine that has been previously thinned around. Evidence of fire-resistance. Benefits the landscape. |
| AR 24059-AR 24059 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Hand pile discussion. |
| AR 24060-AR 24060 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Hand pile sheeting removal feasibility discussion. |
| AR 24061-AR 24061 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Polyethylene sheeting best practices/alternatives discussion. |
| AR 24062-AR 24062 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Dry forest land use allocations. Legacy pine with old gap showing diversity of age gap and structure. Goal of IVM treatments. |
| AR 24063-AR 24063 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Lisa intro |
| AR 24064-AR 24064 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Handpile of residual activity fuels. Would be burned in 1-2 years. IVM proposed action would also come in with underburn to treat surface fuel loads. |
| AR 24065-AR 24065 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Small group selection opening that has good natural regeneration. Goal of IVM treatments. Important for diversity, fuels. |
| AR 24066-AR 24066 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Species diversity example. Manage to enhance pine and oak because they are drought resistant and fire tolerant. |
| AR 24067-AR 24067 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Example of a post-treatment hand pile. |
| AR 24068-AR 24068 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Example of dry site conditions. Discussion of desired conditions, treatments needed. |
| AR 24069-AR 24069 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Roughly 15 year old natural opening with Douglas-fir mortality. Regeneration of some small trees, other diverse species. |
| AR 24070-AR 24070 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Natural opening in mixed conifer. Discussion of botany diversity. |
| AR 24071-AR 24071 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Retention trees. Crown ratio discussion. |
| AR 24072-AR 24072 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Surface fuel loading discussion. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 24073-AR 24073 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Comparison of thinned vs non-thinned tree cores. |
| AR 24074-AR 24074 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Surface and ladder fuel treatment unit. Hand-piled then underburned. Expect fire behavior in this unit to be "service fire" for 10-15 years. Treatment locations and operations safety. |
| AR 24075-AR 24075 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Intro to IVM Field Trip. Discussion of IVM purpose and need, proposed action. |
| AR 24076-AR 24076 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Landscape perspective discussing aspect-driven conditions in various units. |
| AR 24077-AR 24077 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Landscape perspective discussing aspect-driven conditions in various units. More details about N, NE vs S, SW aspects. |
| AR 24078-AR 24078 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Discussing use of underburning to reduce surface fuel loading. (drip torch treatment) |
| AR 24079-AR 24079 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Compilation of several of the videos. Used in previous presentation? SLT? |
| AR 24080-AR 24080 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing the species diversity in a small forest opening BLM is hoping to achieve with treatments. |
| AR 24081-AR 24081 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Ladder fuels, carry fire from surface into canopy. |
| AR 24082-AR 24082 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Dry, densely populated stand of Douglas-fir. Discussion of relative density, resource competition. Includes tree core trim video. |
| AR 24083-AR 24083 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing an area treated a few years previously. Dense patch of buckbrush. Dispersed oak trees with grass understory. Smaller and larger shrub patches. Discussing how treatments promotes native species. Discussing Oregon Oak status as keystone species and importance to landscape. |
| AR 24084-AR 24084 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Overly dense stand of Douglas-fir. Showing relative density, i.e. tree crowding. Trees competing for resources. Stands have a limited carrying capacity. Manage for a relative density of 20-45%. |
| AR 24085-AR 24085 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Unit that was part of Secretarial Pilot Projects/Dry Forest Ecological Forestry project implemented in 2011. Tested principles of Dr. Johnson and Dr. Franklin. These principles were incorporated in 2016 RMP and incorporated into IVM. |
| AR 24086-AR 24086 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Heavy surface fuel loading example. Surface fuels can help predict flame length and fire behavior. |
| AR 24087-AR 24087 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing composition of surface fuels. Discussing time classes (rate of moisture dispersal). |
| AR 24088-AR 24088 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Treated unit that was hand thinned and hand tree-pile burned. Better spacing, selection of fuel types. Discontinuous and heterogeneous profile where we would expect moderate fire behavior. |
| AR 24089-AR 24089 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing a tree core from a Douglas-fir thinned 7 years prior. Evidence that thinning helps diameter growth. |
| AR 24090-AR 24090 | 8/17/2020 | BLM | Public | IVM Video for Public Webinar: Showing an untreated area and explaining the various treatment types proposed in IVM. |
| AR 24091-AR 24402 | 8/14/2020 | BLM | | Integrated Vegetation Management for Resilient Lands Environmental Assessment (IVM-RL EA) |
| AR 24403-AR 24405 | 8/14/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | The Daily Courier | Email - Transmittal of Legal Notice to be published Wednesday August 19th, 2020 and correction; attachments included |
| AR 24406-AR 24407 | 8/14/2020 | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Legals CLA | Email - Transmittal of Legal Notice for publishing Wednesday August 19th, 2020; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 24408-AR 24410 | 8/14/2020 | Legals CLA | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Email - Conversation regarding Legal Notice for publishing Wednesday August 19, 2020 |
| AR 24411-AR 24412 | 8/12/2020 | Williamson, Gregory | BLM | Email from Gregory Williamson - IVM-RL Scoping Comment |
| AR 24413-AR 24414 | 8/12/2020 | Volkoff, Joanna | BLM | Email from Joanna Volkoff - IVM-RL Scoping Comment |
| AR 24415-AR 24427 | 8/11/2020 | Federal Register | | Federal Register, USFWS. 2020. *Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl*. Federal Register. 85(155): 48487-48499. |
| AR 24428-AR 24429 | 8/10/2020 | Westover, Karen | BLM | Email from Karen Westover - IVM-RL Scoping Comment |
| AR 24430-AR 24430 | 8/5/2020 | Volpe, Jena (BLM, Fire Ecologist) | | Nexus 2.1 crown fire assessment: IVM-RL EA Final GS1 TL6 30-40-50 (outputs used to build Table 10 in Issue 3) |
| AR 24431-AR 24431 | 8/5/2020 | Volpe, Jena (BLM, Fire Ecologist) | | Nexus 2.1 crown fire assessment: IVM-RL EA Final No Action  (outputs summarized in Table 10 in Issue 3) |
| AR 24432-AR 24432 | 8/5/2020 | Volpe, Jena (BLM, Fire Ecologist) | | Nexus 2.1 crown fire assessment: IVM-RL EA Final TU1 TL3 40-50-60  (outputs summarized in Table 10 in Issue 3) |
| AR 24433-AR 24433 | 8/5/2020 | Volpe, Jena (BLM, Fire Ecologist) | | Nexus 2.1 crown fire assessment: IVM-RL EA Final TU1 TL6 40-50-60  (outputs summarized in Table 10 in Issue 3) |
| AR 24434-AR 24434 | 8/5/2020 | Volpe, Jena (BLM, Fire Ecologist) | | Nexus 2.1 crown fire assessment: IVM-RL EA Final TU2 TL3 NRF (outputs summarized in Table 10 in Issue 3) |
| AR 24435-AR 24436 | 8/4/2020 | Gilbert, Jerom | Mastrofini, Kristi (BLM, Planning and Environmental Coordinator) | Letter from Jerom Gilbert - IVM-RL Scoping Comment |
| AR 24437-AR 24476 | 8/1/2020 | US Forest Service et al | | US Forest Service, OR Department of Forestry. 2020. Forest Health Highlights in Oregon - 2020. 40 pgs. |
| AR 24477-AR 24654 | 8/1/2020 | BLM | | Spreadsheet:  Current Condition NSO Summary (GIS queried treatment areas, 5th field watersheds, and  relative habitat suitability, and NSO CH, Issue 3.5 |
| AR 24655-AR 24663 | 7/26/2020 | Hann, David (OSU, Department of Forest Resources) et al | | Hann, David, Hanus, Mark. 2020. Oregon Growth Analysis and Projection System Growth & Yield Project for SW Oregon Mixed Conifer Forests. 9 pgs. |
| AR 24664-AR 24671 | 7/26/2020 | Hann, David (OSU, Department of Forest Resources) et al | | Hann, David, Hanus, Mark. 2020. Oregon Growth Analysis and Projection System Growth & Yield Project for SW Oregon Mixed Conifer Forests. 8 pgs. |
| AR 24672-AR 24673 | 7/25/2020 | Winter, Marc | BLM | Email from Marc Winter - IVM-RL Scoping Comment |
| AR 24674-AR 24675 | 7/24/2020 | Kennett, Steve | BLM | Email from Steve Kennett - IVM-RL Scoping Comment |
| AR 24676-AR 24751 | 7/22/2020 | BLM | | Spreadsheet:  Commercial and non-commercial treatment Summaries of Acres in 5th Field Watersheds and Summary of NSO habitat Acres by Treatment Theme in the Critical Habitat Units for Alternative C |
| AR 24752-AR 24864 | 7/22/2020 | BLM | | Spreadsheet:  IVM-RL EA Final NSO Habitat Non-commercial (GIS queried treatment areas for all alternatives, by habitat 5th field watersheds, and relative habitat suitability, Issue 3.5 baseline and effects) |
| AR 24865-AR 24865 | 7/19/2020 | Winslow, Ashley | BLM | Email from Ashley Winslow - IVM-RL Scoping Comment |
| AR 24866-AR 24866 | 7/18/2020 | Monahan, Gregory | BLM | Email from Gregory Monahan - IVM-RL Scoping Comment |
| AR 24867-AR 24867 | 7/18/2020 | Monahan, Gregory | BLM | Email from Gregory Monahan - IVM-RL Scoping Comment |
| AR 24868-AR 24883 | 7/13/2020 | BLM | | Spreadsheet:  IVM-RL EA Final Plantations Summaries All Alts |
| AR 24884-AR 24884 | 7/9/2020 | Jenkins, Emily | BLM | Email from Emily Jenkins - IVM-RL Scoping Comment |
| AR 24885-AR 24885 | 7/7/2020 | Holland, Colleen | BLM | Email from Colleen Holland - IVM-RL Scoping Comment |
| AR 24886-AR 24905 | 7/1/2020 | Simard, Suzanne W. (University of British Columbia, Department of Forest Sciences) et al | | Simard, Suzanne W., Roach, W. Jean, Defrenne, Camille E., Pickles, Brian J., Snyder, Eva N., Robinson, Alyssa, Lavkulich, Les M. 2020. *Harvest Intensity Effects on Carbon Stocks and Biodiversity Are Dependent on Regional Climate in Douglas-Fir Forests of British Columbia*. Frontiers in Forests and Global Change. 3 (88): 20 pgs. |
| AR 24906-AR 24947 | 6/25/2020 | BLM | | Spreadsheet:  Murrelet Summary - All Alts (GIS queried treatment in murrelet habitat [NSO habitat as a surrogate], background information in Issues Not Analyzed in Detail and for consultation) |
| AR 24948-AR 24954 | 6/25/2020 | BLM | | Spreadsheet: Wildlife Marten Summary All Alts (GIS queried data by treatment theme and acres within marten EPA, Issue 3.7 baseline and effects) |
| AR 24955-AR 24955 | 6/25/2020 | McDonald, Greg | BLM | Email from Greg McDonald - IVM-RL Scoping Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 24956-AR 24960 | 6/23/2020 | BLM | | Spreadsheet: Past Fuels Treatment, Time Since Treatment, and Past Wildfire Severity Eligible Footprint for Alternative A |
| AR 24961-AR 25822 | 6/23/2020 | BLM | | Spreadsheet: Past Fuels Treatment, Time Since Treatment, and Past Wildfire Severity Eligible Footprint for Alternative B |
| AR 25823-AR 25992 | 6/23/2020 | BLM | | Spreadsheet: Past Fuels Treatment, Time Since Treatment, and Past Wildfire Severity Eligible Footprint for Alternative C |
| AR 25993-AR 25999 | 6/19/2020 | BLM | | Spreadsheet: Final Current Condition Data for Issue 3 |
| AR 26000-AR 26000 | 6/19/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 26001-AR 26001 | 6/18/2020 | BLM | | Spreadsheet: IVM Ownership Summary (Property ownership within the treatment area) |
| AR 26002-AR 26032 | 6/18/2020 | BLM | | Spreadsheet: GIS Output of Structure Class in Alternative C |
| AR 26033-AR 26035 | 6/17/2020 | BLM | | Spreadsheet: Current condition - Summary of Land Use Allocation and Land Status in Treatment Area |
| AR 26036-AR 26036 | 6/17/2020 | Mclean, Fergus | BLM | Email from Fergus Mclean - IVM-RL Scoping Comment |
| AR 26037-AR 26045 | 6/16/2020 | BLM | | Spreadsheet: GIS output summaries for Action Alternative eligible footprints as described in Appendix 12, for Alternative A |
| AR 26046-AR 26059 | 6/16/2020 | BLM | | Spreadsheet: GIS output summaries for Action Alternative eligible footprints as described in Appendix 12, for Alternative B |
| AR 26060-AR 26149 | 6/16/2020 | BLM | | Spreadsheet: Summary of NSO habitat Acres by Treatment Theme in the Critical Habitat Units for Alternative A |
| AR 26150-AR 26159 | 6/16/2020 | BLM | | Spreadsheet: GIS output summaries for Action Alternative eligible footprints as described in Appendix 12, for Alternative C |
| AR 26160-AR 26173 | 6/16/2020 | BLM | | Spreadsheet: Final Alternative Summaries for Eligible Footprint within the Community at Risk and POD Boundaries |
| AR 26174-AR 26180 | 6/16/2020 | Ceballos, Gerardo (Universidad Nacional Autonoma de Mexico, Instituto de Ecologia) et al | | Ceballos, Gerardo, Ehrlich, Paul R., Raven, Peter H. 2020. "Vertebrates on the brink as indicators of biological annihilation and the sixth mass extinction." *Environmental Science* . PNAS. 117 (24): 13596-13602. |
| AR 26181-AR 26275 | 6/16/2020 | BLM | | Spreadsheet: NSO Habitat and Structure Class Summary for Alternative C |
| AR 26276-AR 26276 | 6/16/2020 | Freeman, James | BLM | Email from James Freeman - IVM-RL Scoping Comment |
| AR 26277-AR 26277 | 6/16/2020 | Ensign, Dianne | BLM | Email from Dianne Ensign - IVM-RL Scoping Comment |
| AR 26278-AR 26278 | 6/15/2020 | BLM | | Spreadsheet: Current Condition Grazing Summary |
| AR 26279-AR 26291 | 6/15/2020 | BLM | | Spreadsheet: Grazing Summary all Alts |
| AR 26292-AR 26292 | 6/15/2020 | Lindley, Conny | Burghard, Elizabeth (BLM, Medford District Manager); Dean, Bill (BLM, Grants Pass Field Manager); Amrhein, Amy (Merkley Senate); McCarthy, Molly (Wyden Senate) | Email from Conny Lindley - IVM-RL Scoping Comment |
| AR 26293-AR 26293 | 6/14/2020 | Richmond, Matt | BLM | Email from Matt Richmond - IVM-RL Scoping Comment |
| AR 26294-AR 26294 | 6/14/2020 | Crowe, Lindsay | BLM | Email from Lindsay Crowe - IVM-RL Scoping Comment |
| AR 26295-AR 26295 | 6/13/2020 | Keen, Joanne | BLM | Email from Joanne Keen - IVM-RL Scoping Comment |
| AR 26296-AR 26296 | 6/13/2020 | Heath, Susan | BLM | Email from Susan Heath - IVM-RL Scoping Comment |
| AR 26297-AR 26297 | 6/13/2020 | Giroux, Tanna | BLM | Email from Tanna Giroux - IVM-RL Scoping Comment |
| AR 26298-AR 26298 | 6/13/2020 | Faist, Louann | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Louann Faist - IVM-RL Scoping Comment |
| AR 26299-AR 26307 | 6/12/2020 | BLM | | Spreadsheet: GIS Summary of Plantations in IVM Treatment Area (Conifer Stands <60 Years Old) |
| AR 26308-AR 26311 | 6/12/2020 | BLM | | Spreadsheet: Plant Vegetation Type Treatment Area |
| AR 26312-AR 26312 | 6/12/2020 | BLM | | Spreadsheet: Forest Operational Inventory type and age class summary, Action Alternatives |
| AR 26313-AR 26313 | 6/12/2020 | Long, Dwight | BLM | Email from Dwight Long - IVM-RL Scoping Comment |
| AR 26314-AR 26314 | 6/11/2020 | Weintraub, Dana | BLM | Email from Dana Weintraub - IVM-RL Scoping Comment |
| AR 26315-AR 26315 | 6/11/2020 | Shamet, Barb | BLM | Email from Barb Shamet - IVM-RL Scoping Comment |
| AR 26316-AR 26316 | 6/11/2020 | Neistat, Darla | BLM | Email from Darla Neistat - IVM-RL Scoping Comment |
| AR 26317-AR 26317 | 6/11/2020 | Melbo, Anita | BLM | Email from Anita Melbo - IVM-RL Scoping Comment |
| AR 26318-AR 26318 | 6/11/2020 | Martin, Thomas | BLM | Email from Thomas Martin - IVM-RL Scoping Comment |
| AR 26319-AR 26319 | 6/11/2020 | Maranowski, Erica | BLM | Email from Erica Maranowski - IVM-RL Scoping Comment |
| AR 26320-AR 26320 | 6/11/2020 | Alward, Robert | BLM | Email from Robert Alward - IVM-RL Scoping Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 26321-AR 26321 | 6/10/2020 | Winn, Donald | BLM | Email from Donald Winn - IVM-RL Scoping Comment |
| AR 26322-AR 26322 | 6/10/2020 | Sussman, Lynn | BLM | Email from Lynn Sussman - IVM-RL Scoping Comment |
| AR 26323-AR 26325 | 6/10/2020 | Slopio, Raffaele | Burghard, Elizabeth (BLM, Medford District Manager) | Letter from Raffaele Slopio - IVM-RL Scoping Comment |
| AR 26326-AR 26326 | 6/10/2020 | Siegner, Sandra | BLM | Email from Sandra Siegner - IVM-RL Scoping Comment |
| AR 26327-AR 26327 | 6/10/2020 | Settle, Greg | BLM | Email from Greg Settle - IVM-RL Scoping Comment |
| AR 26328-AR 26328 | 6/10/2020 | Scarth, Brandon | BLM | Email from Brandon Scarth - IVM-RL Scoping Comment |
| AR 26329-AR 26331 | 6/10/2020 | Public Commenter | Burghard, Elizabeth (BLM, Medford District Manager) | Letter - IVM-RL Scoping Comment - PII redacted |
| AR 26332-AR 26332 | 6/10/2020 | Nowicki, Ann | BLM | Email from Ann Nowicki - IVM-RL Scoping Comment |
| AR 26333-AR 26333 | 6/10/2020 | Montes, Kelly | BLM | Email from Kelly Montes - IVM-RL Scoping Comment |
| AR 26334-AR 26334 | 6/10/2020 | Mintkeski, Walt | BLM | Email from Walt Mintkeski - IVM-RL Scoping Comment |
| AR 26335-AR 26335 | 6/10/2020 | Mcmahon, Andre | BLM | Email from Andre Mcmahon - IVM-RL Scoping Comment |
| AR 26336-AR 26338 | 6/10/2020 | Lanusse, Steve | Burghard, Elizabeth (BLM, Medford District Manager) | Letter from Steve Lanusse - IVM-RL Scoping Comment |
| AR 26339-AR 26339 | 6/10/2020 | Herbert, Annabelle | BLM | Email from Annabelle Herbert - IVM-RL Scoping comment |
| AR 26340-AR 26340 | 6/10/2020 | Hagen, Kay | BLM | Email from Kay Hagen - IVM-RL Scoping Comment |
| AR 26341-AR 26341 | 6/10/2020 | Griffith, David (USACE, Portland District Environmental Planning Chief) | BLM | Email from David Griffith - IVM-RL Scoping Comment |
| AR 26342-AR 26342 | 6/10/2020 | French, Nina | BLM | Email from Nina French - IVM-RL Scoping Comment |
| AR 26343-AR 26343 | 6/10/2020 | Eliasson, Marguerite | BLM | Email from Marguerite Eliasson - IVM-RL Scoping Comment |
| AR 26344-AR 26344 | 6/10/2020 | Crockett, Scott | BLM | Email from Scott Crockett - IVM-RL Scoping Comment |
| AR 26345-AR 26345 | 6/10/2020 | Baker Blagg, Merna | BLM | Email from Merna Baker Blagg - IVM-RL Scoping Comment |
| AR 26346-AR 26346 | 6/10/2020 | Albert, Anthony | BLM | Email from Anthony Albert - IVM-RL Scoping Comment |
| AR 26347-AR 26352 | 6/9/2020 | BLM | | Spreadsheet: Alt A Cooks FRGE KSON Summaries (Sensitive Plant Species Fertile Area Klamath Sisquahu Oak Network) |
| AR 26353-AR 26358 | 6/9/2020 | BLM | | Spreadsheet: Alt B Cooks FRGE KSON Summaries |
| AR 26359-AR 26364 | 6/9/2020 | BLM | | Spreadsheet: Grasslands Summaries All Alts |
| AR 26365-AR 26370 | 6/9/2020 | BLM | | Spreadsheet: Output of ACECs for All Alternatives |
| AR 26371-AR 26371 | 6/9/2020 | BLM | | Spreadsheet: Output of ACECs for Lands with Wilderness Characteristics |
| AR 26372-AR 26380 | 6/9/2020 | BLM | | Spreadsheet: Output of ACECs for Alternative B |
| AR 26381-AR 26388 | 6/9/2020 | BLM | | Spreadsheet: Output of ACECs for Alternative C |
| AR 26389-AR 26394 | 6/9/2020 | BLM | | Spreadsheet: Mixed Conifer Hardwood Summaries All Alts |
| AR 26395-AR 26429 | 6/9/2020 | BLM | | Spreadsheet: GIS Output of Timber Production Capability Class, by Action Alternative |
| AR 26430-AR 26493 | 6/8/2020 | BLM | | Spreadsheet: Summary of NSO habitat Acres by Treatment Theme in the Critical Habitat Units for Alternative B |
| AR 26494-AR 26497 | 6/8/2020 | BLM | | Spreadsheet: Output of ACECs for Alternative A |
| AR 26498-AR 26502 | 6/8/2020 | BLM | | Spreadsheet: Logging Systems per Action Alternative |
| AR 26503-AR 26503 | 6/8/2020 | Aguerre, Jean | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Jean Aguerre - IVM-RL Scoping Comment |
| AR 26504-AR 26513 | 6/4/2020 | BLM | | Spreadsheet: GIS output summaries for Action Alternative eligible footprints as described in Appendix 12, for Alternative C |
| AR 26514-AR 26514 | 6/2/2020 | Public Commenter | Amrhein, Amy (Merkley Senate); Burghard, Elizabeth (BLM, Medford District Manager); McCarthy, Molly (Wyden Senate); Dean, Bill (BLM, Grants Pass Field Manager) | Email - IVM-RL Scoping Comment - PII redacted |
| AR 26515-AR 26515 | 6/1/2020 | Silva, Laura | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Laura Silva - IVM-RL Scoping Comment |
| AR 26516-AR 26531 | 6/1/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #BG1.1 45 v2 |
| AR 26532-AR 26532 | 5/30/2020 | Hanifen, Mandy | BLM | Email from Mandy Hanifen - IVM-RL Scoping Comment |
| AR 26533-AR 26536 | 5/28/2020 | Stephens, Jaime (Klamath Bird Observatory, Science Director) | KSON Partners | Email - Conversation regarding chaparral patch retention spot-map study; attachment included |
| AR 26537-AR 26537 | 5/25/2020 | Le Comte, Michelle | BLM | Email from Michelle Le Comte - IVM-RL Scoping Comment |
| AR 26538-AR 26538 | 5/23/2020 | Dunlap, Lisa | BLM | Email from Lisa Dunlap - IVM-RL Scoping Comment |
| AR 26539-AR 26625 | 5/21/2020 | BLM | | Spreadsheet: GIS output summaries for Action Alternative eligible footprints as described in Appendix 12 |
| AR 26626-AR 26633 | 5/19/2020 | Northwest Oregon District BLM | | FONSI for the Northwest Oregon District Aquatic and Riparian Habitat Restoration Program Environmental Assessment Revised in 2020. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 26634-AR 26641 | 5/19/2020 | Northwest Oregon District BLM | | Decision Record for the Northwest Oregon District Aquatic and Riparian Habitat Restoration Program Environmental Assessment Revised in 2020. |
| AR 26642-AR 26699 | 5/15/2020 | Federal Register | | Federal Register, USFWS. 2020. *Endangered and Threatened Wildlife and Plants; Endangered Species Status for Southern Sierra Nevada Distinct Population Segment of Fisher* . Federal Register. 85(95): 29532-29589. |
| AR 26700-AR 28753 | 5/13/2020 | Various Scientists | Castor, Kathy (House Select Committee on the Climate Crisis, Chair, Rep); Pallone, Frank (House Energy and Commerce Committee, Rep); Grijalva, Raul (House Agriculture Committee, Chair, Rep); Peterson, Collin (House Agriculture Committee, Chair, Rep); Murkowski, Lisa (Senate Committee on Energy and Natural Resources, Chair); Barrasso, John (Senate Committee on Environment and Public Works, Chair) | Letter from Various Scientists - IVM-RL Scoping Comment; attachments included |
| AR 28754-AR 28766 | 5/13/2020 | Moomaw, William R. (Tufts University, Development and Environment Institute, The Fletcher School and Co-director Global, Emeritus Professor) et al | Castor, Kathy (House Select Committee on the Climate Crisis, Chair, Representative); Pallone, Frank (House Energy and Commerce Committee, Chair, Representative); Grijalva, Raul (House Natural Resources Committee, Chair, Representative); Peterson, Collin (House Agriculture Committee, Chair, Representative); Murkowski, Lisa (Senate Committee on Energy and Natural Resources, Chair, Senator); Barrasso, John (Senate Committee on Environment and Public Works, Chair, Senator) | Letter from scientists regarding concerns about the climate and biodiversity impact of logging |
| AR 28767-AR 28767 | 5/13/2020 | Christman, Rick | BLM | Email from Rick Christman - IVM-RL Scoping Comment |
| AR 28768-AR 28770 | 5/12/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | Email - Conversation regarding Update on Medford BLM IVM-RL Programmatic EA; attachment included |
| AR 28771-AR 28773 | 5/12/2020 | BLM | Interested Parties | Email - Conversation regarding Update on Medford BLM Integrated Vegetation Management for Resilient Lands Programmatic Environmental Assessment; attachment included |
| AR 28774-AR 28774 | 5/11/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | IVM-RL Letter with status update and response to inquiries regarding Late Mungers project |
| AR 28775-AR 28775 | 5/10/2020 | Doyle, Erica | BLM | Email from Erica Doyle - IVM-RL Scoping Comment |
| AR 28776-AR 28776 | 5/9/2020 | Mooney, Erica | BLM | Email from Erica Mooney - IVM-RL Scoping Comment |
| AR 28777-AR 28777 | 5/7/2020 | Winter, Margery; Winter, Tom | BLM | Email from Margery & Tom Winter - IVM-RL Scoping Comment |
| AR 28778-AR 28778 | 5/7/2020 | Smith, Mike | BLM | Email from Mike Smith - IVM-RL Scoping Comment |
| AR 28779-AR 28780 | 5/7/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment with IVM-RL update - PII redacted |
| AR 28781-AR 28781 | 5/7/2020 | Kahn, Jeff | BLM | Email from Jeff Kahn- IVM-RL Scoping Comment |
| AR 28782-AR 28782 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Courtney, Dan (Cow Creek Band of Umpqua Tribe of Indians, Tribal Chair) | Letter to Dan Courtney, Chair of the Cow Creek Band of Umpqua Tribe of Indians with IVM-RL update |
| AR 28783-AR 28783 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Kennedy, Cheryle (Confederated Tribes of the Grand Ronde Community of Oregon, Tribal Chair) | Letter to Cheryle Kennedy, Chair of the Confederated Tribes of the Grand Ronde Community of Oregon with IVM-RL update |
| AR 28784-AR 28784 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Attebery, Russell (Karuk Tribe, Tribal Chairman) | Letter to Russell Attebery, Tribal Chairman of the Karuk Tribe with IVM-RL update |
| AR 28785-AR 28785 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Letter to Don Gentry, Tribal Chair of the Klamath Tribes with IVM-RL update |
| AR 28786-AR 28786 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Bennett, Harold (Quartz Valley Indian Reservation, Tribal Chair) | Letter to Harold Bennett, Tribal Chair of the Quartz Valley Indian Reservation with IVM-RL update |
| AR 28787-AR 28787 | 5/7/2020 | Burghard, Elizabeth (BLM, Medford District Manager) | Pigsley, Delores (Confederated Tribes of Siletz Indians, Tribal Chair) | Letter to Delores Pigsley, Chairman of the Confederated Tribes of the Siletz Indians of Oregon with IVM-RL update |
| AR 28788-AR 28788 | 5/6/2020 | Sherman-Guient, Amber | BLM | Email from Amber Sherman-Guient - IVM-RL Scoping Comment |
| AR 28789-AR 28789 | 5/6/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 28790-AR 28790 | 5/6/2020 | McKee, Bernadette | BLM | Email from Bernadette McKee - IVM-RL Scoping Comment |
| AR 28791-AR 28791 | 5/6/2020 | Hickey, Gregory | BLM | Email from Gregory Hickey - IVM-RL Scoping Comment |
| AR 28792-AR 28792 | 5/6/2020 | Gosman, Robert | BLM | Email from Robert Gosman - IVM-RL Scoping Comment |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 28793-AR 28793 | 5/5/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 28794-AR 28794 | 5/3/2020 | Werdel, Carly | BLM | Email from Carly Werdel - IVM-RL Scoping Comment |
| AR 28795-AR 28795 | 5/3/2020 | Southall, Nick | BLM | Email from Nick Southall - IVM-RL Scoping Comment |
| AR 28796-AR 28812 | 4/30/2020 | Coble, Ashley (National Council for Air and Stream Improvement, Inc) et al | | Coble, Ashley A., Barnard, Holly, Du, Enhao, Johnson, Sherri, Jones, Julia, Keppeler, Elizabeth, Kwon, Hyojung, Link, Timothy E., Penaluna, Brooke E., Reiter, Maryanne, River, Mark, Puettmann, Klaus, Wagenbrenner, Joseph. 2020. "Long-term hydrological response to forest harvest during seasonal low flow: Potential implications for current forest practices." *Science of the Total Environment*. Elsevier B. V. 730: 1-17. |
| AR 28813-AR 28813 | 4/27/2020 | Prince, Sarah | BLM | Email from Sarah Prince - IVM-RL Scoping Comment |
| AR 28814-AR 28814 | 4/26/2020 | Merchant, Deb | BLM | Email from Deb Merchant - IVM-RL Scoping Comment |
| AR 28815-AR 28815 | 4/25/2020 | Valentine, Carol | BLM | Email from Carol Valentine - IVM-RL Scoping Comment |
| AR 28816-AR 28816 | 4/25/2020 | Senko, Terry | BLM | Email from Terry Senko - IVM-RL Scoping Comment |
| AR 28817-AR 28817 | 4/25/2020 | Perala Gardiner, Christine (PhD) | BLM | Email from Christine Perala Gardiner - IVM-RL Scoping Comment |
| AR 28818-AR 28818 | 4/24/2020 | Taylor, Susan | BLM | Email from Susan Taylor - IVM-RL Scoping Comment |
| AR 28819-AR 28819 | 4/24/2020 | BLM | | Spreadsheet: Data Used to Generation Appendix 5, Figure 13 |
| AR 28820-AR 28820 | 4/24/2020 | BLM | | Spreadsheet:  Data Used to Generate Appendix 5, Figure 13 Compare Fuel Models Non-commercial Conifer Rate Of Spread v2 |
| AR 28821-AR 28821 | 4/24/2020 | BLM | | Spreadsheet: Data Used to Generate Appendix 5, Fig 12  Compare Fuel Models Non-commercial Non-conifer Flame Length |
| AR 28822-AR 28822 | 4/24/2020 | BLM | | Spreadsheet:  Data Used to Generate Appendix 5, Figure 12 Compare Fuel Models Non-commercial Non-Conifer Rate Of Spread |
| AR 28823-AR 28849 | 4/23/2020 | BLM | | Spreadsheet: GIS Output of IVM Clipped to Ownership and POD Boundaries - Linear Features, for Issue 4 |
| AR 28850-AR 28850 | 4/23/2020 | Simon, Sharlene | BLM | Email from Sharlene Simon - IVM-RL Scoping Comment |
| AR 28851-AR 28851 | 4/23/2020 | Scharns, Judi | BLM | Email from Judi Scharns - IVM-RL Scoping Comment |
| AR 28852-AR 28852 | 4/23/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 28853-AR 28853 | 4/23/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 28854-AR 28854 | 4/23/2020 | Nelson, Cheryl | BLM | Email from Cheryl Nelson - IVM-RL Scoping Comment |
| AR 28855-AR 28855 | 4/23/2020 | Davis, Terry | BLM | Email from Terry Davis - IVM-RL Scoping Comment |
| AR 28856-AR 28856 | 4/23/2020 | Chittim, Veroune | BLM | Email from Veroune Chittim - IVM-RL Scoping Comment |
| AR 28857-AR 28857 | 4/23/2020 | Carty, Lori | BLM | Email from Lori Carty- IVM-RL Scoping Comment |
| AR 28858-AR 28858 | 4/22/2020 | Zook, Suzanne | BLM | Email from Suzanne Zook - IVM-RL Scoping Comment |
| AR 28859-AR 28859 | 4/22/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 28860-AR 28860 | 4/22/2020 | Mendes-DeLeon, Shira | BLM | Email from Shira Menders Deleon - IVM-RL Scoping Comment |
| AR 28861-AR 28861 | 4/22/2020 | Lerman, Michelle | BLM | Email from Michelle Lerman - IVM-RL Scoping Comment |
| AR 28862-AR 28862 | 4/22/2020 | Abrams, Joyce | BLM | Email from Joyce Abrams - IVM-RL Scoping Comment |
| AR 28863-AR 28863 | 4/21/2020 | Spotts, Richard | BLM | Email from Richard Spotts - IVM-RL Scoping Comment |
| AR 28864-AR 28864 | 4/15/2020 | Banning, Ryan | BLM | Email from Ryan Banning - IVM-RL Scoping Comment |
| AR 28865-AR 28865 | 4/14/2020 | Seeley, Mandee | BLM | Email from Mandee Seeley - IVM-RL Scoping Comment |
| AR 28866-AR 28867 | 4/10/2020 | White, James Timothy | BLM | Scoping Comments - James Timothy White |
| AR 28868-AR 28869 | 4/10/2020 | Verwey, Troy | BLM | Scoping Comments - Troy Verwey |
| AR 28870-AR 28871 | 4/10/2020 | Smith, Brandon | BLM | Scoping Comments - Brandon Smith |
| AR 28872-AR 28873 | 4/10/2020 | Schieneman, Cait | BLM | Scoping Comments - Cait Schieneman |
| AR 28874-AR 28875 | 4/10/2020 | Savage, Melissa | BLM | Scoping Comments - Melissa Savage |
| AR 28876-AR 28877 | 4/10/2020 | Sapio, Raffaele | BLM | Scoping Comments - Raffaele Sapio |
| AR 28878-AR 28879 | 4/10/2020 | Ragheb, Marita | BLM | Scoping Comments - Marita Ragheb |
| AR 28880-AR 28881 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28882-AR 28883 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28884-AR 28885 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28886-AR 28887 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28888-AR 28889 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28890-AR 28891 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28892-AR 28893 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519-CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 28894-AR 28895 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28896-AR 28897 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28898-AR 28899 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28900-AR 28901 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28902-AR 28903 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28904-AR 28905 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28906-AR 28907 | 4/10/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 28908-AR 28909 | 4/10/2020 | Not Legible | BLM | Scoping Comments |
| AR 28910-AR 28911 | 4/10/2020 | Not Legible | BLM | Scoping Comments |
| AR 28912-AR 28913 | 4/10/2020 | Maurice, Suzette | BLM | Scoping Comments - Suzette Maurice |
| AR 28914-AR 28915 | 4/10/2020 | Mandrell, Kendall | BLM | Scoping Comments - Kendall Mandrell |
| AR 28916-AR 28917 | 4/10/2020 | Kelly, Cory | BLM | Scoping Comments - Cory Kelly |
| AR 28918-AR 28919 | 4/10/2020 | Johnstone, Nathan | BLM | Scoping Comments - Nathan Johnstone |
| AR 28920-AR 28921 | 4/10/2020 | Flood, Courtney | BLM | Scoping Comments - Courtney Flood |
| AR 28922-AR 28923 | 4/10/2020 | Dalegowski, Patty | BLM | Scoping Comments - Patty Dalegowski |
| AR 28924-AR 28924 | 4/8/2020 | Spotts, Richard | BLM | Email from Richard Spotts - IVM-RL Scoping Comment |
| AR 28925-AR 29267 | 4/7/2020 | BLM | | Spreadsheet: GIS Output for IVM Treatment Area Clipped to Community at Risk, PODs, and Ownership, for Issue 4 |
| AR 29268-AR 29277 | 4/1/2020 | Osbrack, Stuart (Rouge River-Siskiyou National Forest, Forest Botanist) | | Osbrack, Stuart. 2020. Iliamna Latibracteata Habitat Enhancement Page Mountain. 10 pgs. |
| AR 29278-AR 29295 | 4/1/2020 | BLM | | USDI BLM. 2020. Medford Annual Treatment Plan for Invasive Plant Management. 18 pgs. |
| AR 29296-AR 29304 | 4/1/2020 | Klamath Falls Field Office BLM | | FONSI for Klamath Falls Field Office's North Landscape Plan EA. |
| AR 29305-AR 29316 | 4/1/2020 | Klamath Falls Field Office BLM | | Klamath Falls Field Office's North Landscape Plan EA. |
| AR 29317-AR 29318 | 3/31/2020 | Gillespie, Caitlyn R. (Klamath Bird Observatory) et al | | Gillespie, Caitlyn R., Stephens, Jaime L. 2020. *Breeding density of six chaparral-associated songbirds in large (<2 ha) chaparral retention patches at Table Rocks oak restoration sites* . Klamath Bird Observatory. 2 pgs. |
| AR 29319-AR 29415 | 3/31/2020 | Linares, Jose (BLM) | | Linares, Jose 2020. 1203 Delegation of Authority. BLM Oregon State Office Manual Transmittal Sheet. 1-359: 97 pgs. |
| AR 29416-AR 29417 | 3/31/2020 | Harrison, Terry | BLM | Email from Terry Harrison - IVM-RL Scoping Comment |
| AR 29418-AR 29419 | 3/30/2020 | Dion, Valerie | BLM | Email from Valerie Dion - IVM-RL Scoping Comment |
| AR 29420-AR 29420 | 3/27/2020 | BLM | | Spreadsheet: Data Used to Generation Appendix 5, Figure 15 |
| AR 29421-AR 29421 | 3/27/2020 | BLM | | Spreadsheet:  Large Fire Burn Severity Summary 2012-2019 |
| AR 29422-AR 29423 | 3/26/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 29424-AR 29425 | 3/26/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 29426-AR 29427 | 3/26/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 29428-AR 29429 | 3/26/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 29430-AR 29431 | 3/26/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 29432-AR 29433 | 3/26/2020 | Martin, Thomas | BLM | Scoping Comments - Thomas Martin |
| AR 29434-AR 29436 | 3/25/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 29437-AR 29437 | 3/25/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 29438-AR 29439 | 3/25/2020 | Harrison, Terry | BLM | Email from Terry Harrison - IVM-RL Scoping Comment |
| AR 29440-AR 29440 | 3/24/2020 | Spotts, Richard | BLM | Email from Richard Spotts - IVM-RL Scoping Comment |
| AR 29441-AR 29443 | 3/24/2020 | Sacred Earth Collective | BLM | Email from Sacred Earth Collective - IVM-RL Scoping Comment |
| AR 29444-AR 29446 | 3/24/2020 | Porter, Justin | BLM | Email from Justin Porter - IVM-RL Scoping Comment |
| AR 29447-AR 29449 | 3/24/2020 | Duncan, Mahogany | BLM | Email from Mahogany Duncan - IVM-RL Scoping Comment |
| AR 29450-AR 29510 | 3/20/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #160486, 20 year 40 |
| AR 29511-AR 29579 | 3/20/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #160486, 20 year 45 |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 29580-AR 29609 | 3/20/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #OC Dispersal Alt A |
| AR 29610-AR 29631 | 3/20/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #AltB 36 |
| AR 29632-AR 29655 | 3/20/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #AltB maintain 60 |
| AR 29656-AR 29656 | 3/20/2020 | Fremming, Mary | BLM | Email from Mary Fremming - IVM-RL Scoping Comment |
| AR 29657-AR 29677 | 3/19/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #BG1.1 MT30 |
| AR 29678-AR 29713 | 3/19/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #BG1.1 near term |
| AR 29714-AR 29714 | 3/19/2020 | BLM | | Organon Output Report: Organon Tree List |
| AR 29715-AR 29716 | 3/18/2020 | Zook, Suzanne | BLM | Scoping Comments - Suzanne Zook |
| AR 29717-AR 29718 | 3/18/2020 | Wildman, Kristine | BLM | Scoping Comments - Kristine A L Wildman |
| AR 29719-AR 29720 | 3/18/2020 | Tree-Hugger, Forest | BLM | Scoping Comments - Forest Tree-Hugger |
| AR 29721-AR 29786 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #DF Moist 35 |
| AR 29787-AR 29856 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #DF Moist closed |
| AR 29857-AR 29914 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #DF Moist grow |
| AR 29915-AR 29947 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #WF Int 35 |
| AR 29948-AR 29990 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #WF Int grow |
| AR 29991-AR 30031 | 3/18/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #WF Int intermediate |
| AR 30032-AR 30044 | 3/18/2020 | Meigs, Garrett W. (OSU, College of Forestry) et al | | Meigs, Garret W., Dunn, Christopher J., Parks, Sean A., Krawchuk, Meg A. 2020. "Influence of topography and fuels on fire refugia probability under varying fire weather in forests of the US Pacific Northwest." *Canadian Journal of Forest Research*. NRC Research Press. 00: 1-12. |
| AR 30045-AR 30046 | 3/18/2020 | Staab, Jeff | BLM | Scoping Comments - Jeff Staab |
| AR 30047-AR 30048 | 3/18/2020 | Rose, Shannon | BLM | Scoping Comments - Shannon Rose |
| AR 30049-AR 30050 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30051-AR 30052 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30053-AR 30054 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30055-AR 30056 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30057-AR 30058 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30059-AR 30060 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30061-AR 30062 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30063-AR 30064 | 3/18/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30065-AR 30066 | 3/18/2020 | Pappas, Betty | BLM | Scoping Comments - Betty Pappas |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 30067-AR 30068 | 3/18/2020 | Not Legible | BLM | Scoping Comments |
| AR 30069-AR 30070 | 3/18/2020 | Kendall, Susan | BLM | Scoping Comments - Susan Kendall |
| AR 30071-AR 30072 | 3/18/2020 | Goodman, Rachel | BLM | Scoping Comments - Rachel Goodman |
| AR 30073-AR 30074 | 3/18/2020 | Gardener, Christine | BLM | Scoping Comments - Christine P Gardener |
| AR 30075-AR 30075 | 3/18/2020 | Coakley, Billie L | BLM | Scoping Comments - Billie L Coakley |
| AR 30076-AR 30077 | 3/18/2020 | Clements, Sara | BLM | Scoping Comments - Sara Clements |
| AR 30078-AR 30078 | 3/13/2020 | Dunlap, Lisa | BLM | Email from Lisa Dunlap - IVM-RL Scoping Comment |
| AR 30079-AR 30079 | 3/12/2020 | Weintraub, Rachele | BLM | Email from Rachele Weintraub - IVM-RL Scoping Comment |
| AR 30080-AR 30080 | 3/12/2020 | Stutz, Joyce | BLM | Email from Joyce Stutz - IVM-RL Scoping Comment |
| AR 30081-AR 30081 | 3/12/2020 | Oswald, Tim | BLM | Email from Tim Oswald - IVM-RL Scoping Comment |
| AR 30082-AR 30082 | 3/12/2020 | Marcus, Jack | BLM | Email from Jack David Marcus - IVM-RL Scoping Comment |
| AR 30083-AR 30083 | 3/12/2020 | Graham, Sherri | BLM | Email from Sherri Graham - IVM-RL Scoping Comment |
| AR 30084-AR 30089 | 3/11/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #OC Dispersal 30 |
| AR 30090-AR 30106 | 3/11/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #OC Dispersal 40 |
| AR 30107-AR 30126 | 3/11/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #OC Dispersal 45 |
| AR 30127-AR 30143 | 3/11/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #OC Dispersal Grow |
| AR 30144-AR 30155 | 3/11/2020 | Grulke, Nancy (USFS, PNW Research Station) et al | | Grulke, Nancy, Bienz, Craig, Hrinkevich, Kate, Maxfield, Jason, Uyeda, Kellie. 2020. "Quantitative and qualitative approaches to assess tree vigor and stand health in dry pine forests." *Forest Ecology and Management*. Elsevier Science B.V. 12 pgs. |
| AR 30156-AR 30156 | 3/11/2020 | Seitz, Cathy | BLM | Email from Cathy Seitz - IVM-RL Scoping Comment |
| AR 30157-AR 30157 | 3/11/2020 | Dunlap, Lisa | BLM | Email from Lisa Dunlap - IVM-RL Scoping Comment |
| AR 30158-AR 30205 | 3/10/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG7.1 MT30 |
| AR 30206-AR 30233 | 3/10/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG7.1 OS |
| AR 30234-AR 30270 | 3/10/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #BG7.1 MT40 |
| AR 30271-AR 30307 | 3/10/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand ID #BG7.1 MT45 |
| AR 30308-AR 30355 | 3/9/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG1.1 MT30 |
| AR 30356-AR 30396 | 3/9/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG1.1 MT40 |
| AR 30397-AR 30433 | 3/9/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG1.1 OS |
| AR 30434-AR 30468 | 3/9/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG1.1 MT45 |
| AR 30469-AR 30469 | 3/9/2020 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation requesting replon on IVM update |
| AR 30470-AR 30473 | 3/9/2020 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 30474-AR 30476 | 3/8/2020 | Dimitre, Tom | BLM | Email from Tome Dimitre - IVM-RL Scoping Comment; attachment included |
| AR 30477-AR 30531 | 3/6/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #160486 Grow Total |
| AR 30532-AR 30621 | 3/6/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #160486 MT45use |
| AR 30622-AR 30679 | 3/6/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #160486 MT30 |
| AR 30680-AR 30709 | 3/6/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Id #BG1.1 OS |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 30710-AR 30729 | 3/5/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #160486 Grow |
| AR 30730-AR 30737 | 3/4/2020 | Reilly, Matthew J. (Humboldt State University, Department of Biological Sciences) et al | | Reilly, Matthew J., McCord, Millen G., Brandt, Stefani M., Linowksi, Kevin P., Butz, Ramona J., Jules, Erik S. 2020. "Repeated, high-severity wildfire catalyzes invasion of non-native plant species in forests of the Klamath Mountains, northern California, USA." *Biol Invasions* . Springer. 22: 1821-1828. |
| AR 30738-AR 30739 | 3/3/2020 | Wertz, Dorothy | BLM | Scoping Comments - Dorothy Wertz |
| AR 30740-AR 30741 | 3/3/2020 | Snider, Robin (BLM, Wildlife Biologist) | Reilly, Jason (BLM, Wildlife Biologist); Godwin, Steven (BLM); Roelofs, David (BLM); Thompson, Kimberly (BLM); Pose, Marlin K (BLM); Goodwine, Nathaniel C (BLM); Lamb, Jon G (BLM); Kawamoto, Quinn A (BLM); Corrales, Evan G (BLM); Rhatigan, Ronald G (BLM); Barnhart, Amy E (BLM); Cartmill, Michael (BLM) | Email - Conversation regarding Biologist and Silviculture help requested for IVM stand modeling.....LSR 20 set back analysis -- Data due by COB 3/10 |
| AR 30742-AR 30743 | 3/3/2020 | Savio, Anita | BLM | Scoping Comments - Anita Savio |
| AR 30744-AR 30745 | 3/3/2020 | Roll, Christopher | BLM | Scoping Comments - Christopher Roll |
| AR 30746-AR 30747 | 3/3/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30748-AR 30748 | 3/3/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30749-AR 30750 | 3/3/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30751-AR 30752 | 3/3/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30753-AR 30754 | 3/3/2020 | Perala Gardiner, Christine (PhD) | BLM | Scoping Comments - Christine Perala Gardiner |
| AR 30755-AR 30756 | 3/3/2020 | Horsley, Nina | BLM | Scoping Comments - Nina M Horsley |
| AR 30757-AR 30758 | 3/3/2020 | Heagney, Alberta | BLM | Scoping Comments - Alberta Heagney |
| AR 30759-AR 30760 | 3/3/2020 | Gustafson, Susan | BLM | Scoping Comments - Susan Gustafson |
| AR 30761-AR 30762 | 3/3/2020 | Feestra, Eliot | BLM | Scoping Comments - Eliot Feestra |
| AR 30763-AR 30764 | 3/3/2020 | Downing, Patricia | BLM | Scoping Comments - Patricia Downing |
| AR 30765-AR 30765 | 3/3/2020 | Davis, Terry | BLM | Scoping Comments - Terry Davis |
| AR 30766-AR 30766 | 3/3/2020 | Davis, Dianna | BLM | Scoping Comments - Dianna Davis |
| AR 30767-AR 30768 | 3/3/2020 | Chapman, Sylvia | BLM | Scoping Comments - Sylvia Chapman |
| AR 30769-AR 30770 | 3/3/2020 | Boit, Drea | BLM | Scoping Comments - Drea Boit |
| AR 30771-AR 30771 | 2/27/2020 | Roncalio, Katherine | BLM | Scoping Comments - Katherine Roncalio |
| AR 30772-AR 30772 | 2/27/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30773-AR 30773 | 2/27/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30774-AR 30774 | 2/27/2020 | Moor, Stephanie | BLM | Scoping Comments - Stephanie Moor |
| AR 30775-AR 30775 | 2/27/2020 | Hall, Christopher | BLM | Scoping Comments - Christopher Hall |
| AR 30776-AR 30853 | 2/21/2020 | BLM | USFWS | DRAFT Dry Forest Resilient Lands Wildlife BA provided to USFWS for Review |
| AR 30854-AR 30865 | 2/20/2020 | Segura, Catalina (OSU, College of Forestry, Department of Forest Engineering, Resources, and Management) et al | | Segura, Catalina, Bladon, Kevin D., Hatten, Jeff A., Jones, Julia A., Hale, V. Cody, Ice, George G. 2020. "Long-term effects of forest harvesting on summer low flow deficits in the Coast Range of Oregon." *Journal of Hydrology* . Elsevier. 12 pgs. |
| AR 30866-AR 30866 | 2/12/2020 | Yarbrough, Deanice | BLM | Scoping Comments - Deanice Yarbrough |
| AR 30867-AR 30868 | 2/12/2020 | Worley, Don | BLM | Scoping Comments - Don Worley |
| AR 30869-AR 30869 | 2/12/2020 | Williams Resident | BLM | Scoping Comments - Williams Resident |
| AR 30870-AR 30871 | 2/12/2020 | Wertz, Dorothy | BLM | Scoping Comments - Dorothy Wertz |
| AR 30872-AR 30872 | 2/12/2020 | Wagner, Barbara | BLM | Scoping Comment - Barbara Wagner |
| AR 30873-AR 30873 | 2/12/2020 | Varilone, Joseph | BLM | Scoping Comments - Joseph Varilone |
| AR 30874-AR 30874 | 2/12/2020 | Thiemann, Eva | BLM | Scoping Comments - Eva Thiemann |
| AR 30875-AR 30876 | 2/12/2020 | Taylor, Susan | BLM | Scoping Comments - Susan Taylor |
| AR 30877-AR 30878 | 2/12/2020 | Stanley, Daniel | BLM | Scoping Comments - Daniel Stanley |
| AR 30879-AR 30879 | 2/12/2020 | Spangler, Lynda | BLM | Scoping Comments - Lynda Spangler |
| AR 30880-AR 30880 | 2/12/2020 | Smith, Kathy | BLM | Scoping Comments - Kathy Smith |
| AR 30881-AR 30882 | 2/12/2020 | Shloss, Carol | BLM | Scoping Comments - Carol Shloss |
| AR 30883-AR 30883 | 2/12/2020 | Ryan, Sean | BLM | Scoping Comments - Sean Ryan |
| AR 30884-AR 30884 | 2/12/2020 | Ry, Deborah | BLM | Scoping Comments - Deborah Ry |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 30885-AR 30885 | 2/12/2020 | Roth, Forrest | BLM | Scoping Comments - Forrest Roth |
| AR 30886-AR 30886 | 2/12/2020 | Richirt, Matt | BLM | Scoping Comments - Matt Richirt |
| AR 30887-AR 30888 | 2/12/2020 | Rando, Earnest | BLM | Scoping Comments - Earnest Rando |
| AR 30889-AR 30889 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30890-AR 30890 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30891-AR 30891 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30892-AR 30892 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30893-AR 30894 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30895-AR 30895 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30896-AR 30896 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30897-AR 30897 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30898-AR 30898 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30899-AR 30899 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30900-AR 30900 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30901-AR 30902 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30903-AR 30904 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30905-AR 30905 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30906-AR 30907 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30908-AR 30908 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30909-AR 30909 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30910-AR 30911 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30912-AR 30912 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30913-AR 30913 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30914-AR 30914 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30915-AR 30916 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30917-AR 30917 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30918-AR 30918 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30919-AR 30920 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30921-AR 30922 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30923-AR 30923 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30924-AR 30925 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30926-AR 30926 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30927-AR 30927 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30928-AR 30928 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30929-AR 30929 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30930-AR 30931 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30932-AR 30933 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30934-AR 30934 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30935-AR 30935 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30936-AR 30937 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30938-AR 30938 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30939-AR 30939 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30940-AR 30940 | 2/12/2020 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 30941-AR 30941 | 2/12/2020 | Pruett, Paige | BLM | Scoping Comments - Paige Pruett |
| AR 30942-AR 30942 | 2/12/2020 | Powell, S Elizabeth | BLM | Scoping Comments - S Elizabeth Powell |
| AR 30943-AR 30944 | 2/12/2020 | Parvin, Mary | BLM | Scoping Comments - Mary Parvin |
| AR 30945-AR 30945 | 2/12/2020 | Parrinello, Lindsey | BLM | Scoping Comments - Lindsey Parrinello |
| AR 30946-AR 30946 | 2/12/2020 | Padgett, Ann | BLM | Scoping Comments - Ann Padgett |
| AR 30947-AR 30947 | 2/12/2020 | Oltman, Harmony | BLM | Scoping Comments - Harmony Oltman |
| AR 30948-AR 30948 | 2/12/2020 | Ogier, Vanessa | BLM | Scoping Comments - Vanessa Ogier |
| AR 30949-AR 30950 | 2/12/2020 | Ocean, Sunrise | BLM | Scoping Comments - Sunrise Ocean |
| AR 30951-AR 30951 | 2/12/2020 | Noschese, Dana | BLM | Scoping Comments - Dana Noschese |
| AR 30952-AR 30952 | 2/12/2020 | Norman, Julie | BLM | Scoping Comments - Julie Norman |
| AR 30953-AR 30953 | 2/12/2020 | Nelson, Linda | BLM | Scoping Comments - Linda Nelson |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 30954-AR 30954 | 2/12/2020 | Nawa, Rich (Klamath Siskiyou Wildlands, Staff Ecologist) | BLM | Scoping Comments - Richard Nawa |
| AR 30955-AR 30955 | 2/12/2020 | Nagel, Lawrence | BLM | Scoping Comments - Lawrence Nagel |
| AR 30956-AR 30956 | 2/12/2020 | Moore, Patricia | BLM | Scoping Comments - Patricia Moore |
| AR 30957-AR 30957 | 2/12/2020 | Mendes-DeLeon, Shira | BLM | Scoping Comments - Shira Mendes-DeLeon |
| AR 30958-AR 30958 | 2/12/2020 | Mendenhall, Nancy | BLM | Scoping Comments - Nancy Mendenhall |
| AR 30959-AR 30959 | 2/12/2020 | Mechling, Katherine | BLM | Scoping Comments - Katherine Mechling |
| AR 30960-AR 30961 | 2/12/2020 | McEwen, Joy | BLM | Scoping Comments - Joy McEwen |
| AR 30962-AR 30962 | 2/12/2020 | Maxwell, Stasie | BLM | Scoping Comments - Stasie Maxwell |
| AR 30963-AR 30963 | 2/12/2020 | Marcy, Edward | BLM | Scoping Comments - Edward Marcy |
| AR 30964-AR 30964 | 2/12/2020 | LuBulk, Ray | BLM | Scoping Comments - Ray LuBulk |
| AR 30965-AR 30965 | 2/12/2020 | Keys, Valerie | BLM | Scoping Comments - Valerie Keys |
| AR 30966-AR 30966 | 2/12/2020 | Keller, Ed | BLM | Scoping Comments - Ed Keller |
| AR 30967-AR 30967 | 2/12/2020 | Johnson, Diane | BLM | Scoping Comments - Diane Johnson |
| AR 30968-AR 30968 | 2/12/2020 | Inahashi, Jane | BLM | Scoping Comments - Jane Inahashi |
| AR 30969-AR 30970 | 2/12/2020 | Huynh, Tri Minh | BLM | Scoping Comments - Tri Minh Huynh |
| AR 30971-AR 30971 | 2/12/2020 | Hutt, Charlotte | BLM | Scoping Comments - Charlotte Hutt |
| AR 30972-AR 30973 | 2/12/2020 | Hoyle, Judith | BLM | Scoping Comments - Judith Hoyle |
| AR 30974-AR 30974 | 2/12/2020 | Howard, Helon | BLM | Scoping Comments - Helon Howard |
| AR 30975-AR 30976 | 2/12/2020 | Hall, Christopher | BLM | Scoping Comments - Christopher Hall |
| AR 30977-AR 30977 | 2/12/2020 | Gurley, James | BLM | Scoping Comments - James Gurley |
| AR 30978-AR 30978 | 2/12/2020 | Gordon, Marianne | BLM | Scoping Comments - Marianne Gordon |
| AR 30979-AR 30979 | 2/12/2020 | Gordon, Kathy | BLM | Scoping Comments - Kathy Gordon |
| AR 30980-AR 30980 | 2/12/2020 | Garrido, Kathy | BLM | Scoping Comments - Kathy Garrido |
| AR 30981-AR 30982 | 2/12/2020 | Gardener, Christine | BLM | Scoping Comments - Christine Gardener |
| AR 30983-AR 30984 | 2/12/2020 | Garcia, Nancy | BLM | Scoping Comments - Nancy Garcia |
| AR 30985-AR 30986 | 2/12/2020 | Floyd, Diane | BLM | Scoping Comments - Diane Floyd |
| AR 30987-AR 30987 | 2/12/2020 | Evans, Curt | BLM | Scoping Comments - Curt Evans |
| AR 30988-AR 30989 | 2/12/2020 | Downing, Patricia | BLM | Scoping Comments - Patricia Downing |
| AR 30990-AR 30990 | 2/12/2020 | Dileva, Carmela | BLM | Scoping Comments - Carmela Dileva |
| AR 30991-AR 30992 | 2/12/2020 | Deosil, Chamae | BLM | Scoping Comments - Chamae Deosil |
| AR 30993-AR 30994 | 2/12/2020 | Denny, Janice | BLM | Scoping Comments - Janice Denny |
| AR 30995-AR 30996 | 2/12/2020 | Davis, Terry | BLM | Scoping Comments - Terry Davis |
| AR 30997-AR 30997 | 2/12/2020 | Davis, Diana | BLM | Scoping Comments - Diana Davis |
| AR 30998-AR 30998 | 2/12/2020 | Collins, James | BLM | Scoping Comments - James Collins |
| AR 30999-AR 31000 | 2/12/2020 | Cienfoegos, Paul | BLM | Scoping Comments - Paul Cienfoegos |
| AR 31001-AR 31001 | 2/12/2020 | Chung MacCoubrey, Alice | BLM | Scoping Comments - Alice Chung MacCoubrey |
| AR 31002-AR 31003 | 2/12/2020 | Carpenter, Judi | BLM | Scoping Comments - Judi Carpenter |
| AR 31004-AR 31005 | 2/12/2020 | Camp, Orville (DCA, Advisor) | BLM | Scoping Comments - Orville Camp |
| AR 31006-AR 31006 | 2/12/2020 | Broido, Alessandro | BLM | Scoping Comments - Allessandro Broido |
| AR 31007-AR 31007 | 2/12/2020 | Boit, Andrea | BLM | Scoping Comments - Andrea Boit |
| AR 31008-AR 31008 | 2/12/2020 | Blaney, Clive | BLM | Scoping Comments - Clive Blaney |
| AR 31009-AR 31009 | 2/12/2020 | Beausoleil, Dan | BLM | Scoping Comments - Daniel Beausoleil |
| AR 31010-AR 31010 | 2/12/2020 | Bacon, John | BLM | Scoping Comments - John Bacon |
| AR 31011-AR 31011 | 2/12/2020 | Adraktas, Joan | BLM | Scoping Comments - Joan Adraktas |
| AR 31012-AR 31014 | 2/11/2020 | Hall, Rachel (FUS) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding meeting with SNW to look at matters concerning forest |
| AR 31015-AR 31023 | 2/11/2020 | Hall, Rachel (FUS) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of Rachel Lee Hall Forest Under Stress comments and RSNF; attachments included |
| AR 31024-AR 31024 | 2/8/2020 | Snider, Robin (BLM, Wildlife Biologist) | Guetterman, John (BLM, District GIS Coordinator) | Email - Conversation regarding MAMU action area BA and Analysis area for EA |
| AR 31025-AR 31025 | 2/4/2020 | Snider, Robin (BLM, Wildlife Biologist) | Guetterman, John (BLM, District GIS Coordinator) | Email - Conversation regarding NSO analysis and MAMU analysis plans |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 31026-AR 31052 | 2/1/2020 | Dugger, Katie M (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Dugger, Katie, Andrews, L. Steven, Tippin, Trinity, Adams, Steve, Best, Joe, Braun, Kiele, Gonzalez, Darcy, Watkins, Becky. 2020. "Demographic Characteristics and Ecology of Northern Spotted Owls (Strix occidentalis caurina) in the Southern Oregon Cascades." *Annual Research Report FY 2019*. 27 pgs. |
| AR 31053-AR 31151 | 2/1/2020 | Pacific Crest Consulting, LLC | BLM, Medford District | Pacific Crest Consulting, LLC. 2020. Annual Review of Fritillaria Gentneri on BLM Lands 2019 Report. 99 pgs. |
| AR 31152-AR 31174 | 1/23/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #160486 ALT C open 2 |
| AR 31175-AR 31196 | 1/23/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #160486 OS |
| AR 31197-AR 31224 | 1/23/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #161090 ALT C open |
| AR 31225-AR 31264 | 1/23/2020 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon Output Report: Growth & Yield Model for Southwest Oregon Mixed Conifer Forests: Stand Identification #161090 OS |
| AR 31265-AR 31283 | 1/13/2020 | Dunn, Christopher (Oregon State University) et al | | Dunn, Christopher, Reilly, Matthew J., Johnston, James, Bailey, John D. 2020. "How does tree regeneration respond to mixed-severity fire in the western Oregon Cascades, USA?" *Ecosphere*. ESA Journals. 11 (1): 1-18. |
| AR 31284-AR 31286 | 1/9/2020 | BLM | Project File | Habitat evaluations for modeled stands in the Late Mungers project area. Unit 31-2 |
| AR 31287-AR 31313 | 1/1/2020 | Lesmeister, Damon (Principal Investigator) et al | | Lesmeister, Damon, Horn, R., Crutchley, R., Fliegel, E., Fukuda, K., Kupar, A., Langley, S., Larson, C., Wise, H. 2020. "Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2019." Klamath Spotted Owl Demography Study 2019 Annual Report. USDI BLM and USFS. 27 pgs. |
| AR 31314-AR 31323 | 1/1/2020 | Stratton, Richard D. | | Stratton, Richard D. 2020. "The Path to Strategic Wildland Fire Management Planning." *Wildfire*. 29.1: 24-31. |
| AR 31324-AR 31479 | 1/1/2020 | Halofsky, Jessica E. (USFS, PNW Research Station, Research Ecologist) et al | | Halofsky, Jessica E., Peterson, David L., Gravenmier, Rebecca A. 2020. *Climate Change Vulnerability and Adaptation in Southwest Oregon*. USDA Forest Service Pacific Northwest Research Station. 156 pgs. |
| AR 31480-AR 31743 | 1/1/2020 | Halofsky, Jessica E. (USFS, PNW Research Station, Research Ecologist) et al | | Halofsky, Jessica E., Peterson, David L., Gravenmier, Rebecca A. 2020. *Climate Change Vulnerability and Adaptation in Southwest Oregon*. USDA Forest Service Pacific Northwest Research Station. 264 pgs. |
| AR 31744-AR 31756 | 1/1/2020 | Metlen et al | | Metlen et al. 2020. "Supplemental Material 2 - Post-Treatment Assumptions." *Rogue Case Study*. 13 pgs. |
| AR 31757-AR 31783 | 1/1/2020 | Wiens, J. David (OSU, Oregon Cooperative Fish and Wildlife Research Unit, Department of Fisheries and Wildlife) et al | | Wiens, J. David, Dugger, Katie M., Lesmeister, Damon B., Dilione, Krista E., Simon, David C. 2020. *Effects of Barred Owl (Strix varia) Removal on Population Demography of Northern Spotted Owls (Strix occidentalis caurina) in Washington and Oregon-2019 Annual Report*. USDI USGS. 28 pgs. |
| AR 31784-AR 31784 | 1/1/2020 | BLM | | GIS Data: archived earlier versions of GIS geodatabases of current condition data, data listed in Appendix 12 used to derive eligible footprints, and output summaries used by specialists for analysis (Zip file of GIS data, requires special program to open) |
| AR 31785-AR 31792 | 1/1/2020 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) et al | | Ruediger, Luke, Applegate Neighborhood Network, Klamath Forest Alliance. 2020. Medford District BLM Fire-Fuel Analysis for Timber Sales Authorized under the 2016 Resource Management Plan for Southwestern Oregon. 8 pgs. |
| AR 31793-AR 32032 | 1/1/2020 | Dixon, Gary (USDA Forest Service, Forest Management Service Center) | | Dixon, Gary. 2020. Essential FVS: A User's Guide to the Forest Vegetation Simulator. USDA Forest Service. 240 pgs. |
| AR 32033-AR 32546 | 1/1/2020 | USDI BLM, et al | | BLM, NPS, USFWS, Bureau of Indian Affairs, USFS. 2020. Interagency Standards for Fire and Fire Aviation Operations. 514 pgs. |
| AR 32547-AR 32548 | 1/1/2020 | BLM | | USDI BLM. 2020. Rare and Cultural Plant Conservation. 2 pgs. |
| AR 32549-AR 32570 | 1/1/2020 | Irwin et al. | BLM | Barred Owl Effects on Spotted Owl Resource Selection: A Meta-Analysis |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 32571-AR 32699 | 1/1/2020 | Northwest Oregon District BLM | | Northwest Oregon District Aquatic and Riparian Habitat Restoration Program Environmental Assessment Revised in 2020. |
| AR 32700-AR 32850 | 1/1/2020 | BLM | Project File | 2020 NSO Occupancy Survey Cards. 4/8/2020 through 7/23/2020. |
| AR 32851-AR 32908 | 12/17/2019 | Northwest Oregon District BLM | | Northwest Oregon District BLM's Decision Record on its Integrated Invasive Plant Management EA. |
| AR 32909-AR 32921 | 12/17/2019 | BLM | | Ecosurvey stand exam data for other representative stands for LM units. Equivalent to Eco System Survey outputs for IVM. Survey date 10/6/2019. |
| AR 32922-AR 32969 | 12/17/2019 | BLM | | Ecosurvey stand exam data for other representative stands for LM units. Equivalent to Eco System Survey outputs for IVM. Survey date 11/9/2019 |
| AR 32970-AR 32971 | 12/11/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Hall, Rachel | Email - Conversation regarding support of the IVM RL effort and input |
| AR 32972-AR 32990 | 12/10/2019 | BLM | | Slideshow - IVM-RL Programmatic EA Draft Chapters 1 & 2 |
| AR 32991-AR 32998 | 12/7/2019 | Hall, Rachel (FUS) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of Rachel Lee Hall Forest Under Stress comments; attachments included |
| AR 32999-AR 33006 | 12/7/2019 | BLM | | Report - IVM-RL Comment Synopsis Chapter 1 & 2 |
| AR 33007-AR 33020 | 12/5/2019 | BLM | | Spreadsheet: Output Data from PNW Quantitative Wildfire Risk Assessment Presented in Appendix 3 |
| AR 33021-AR 33057 | 12/3/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Follow-up on request for scoping comment letters last batch; attachments included |
| AR 33058-AR 33071 | 12/2/2019 | Sovern et al. | BLM | Activity Center Selection by Northern Spotted Owls |
| AR 33072-AR 33072 | 11/25/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Stephens, Jaime (Klamath Bird Observatory, Science Director) | Email - Conversation receiving KBO Comments |
| AR 33073-AR 33073 | 11/21/2019 | Beslin, Christina (BLM, ADM, Division of Field Services, Acting) | Dean, Bill (BLM, Grants Pass Field Manager) | Email - Conversation regarding phone call from Spencer Lennard with concerns |
| AR 33074-AR 33074 | 11/21/2019 | BLM | | Map - Late Mungers Scoping Draft |
| AR 33075-AR 33082 | 11/20/2019 | Stephens, Jaime (Klamath Bird Observatory, Science Director) | BLM | Email from Jamie Stephens - IVM-RL Scoping Comment; attachment included |
| AR 33083-AR 33087 | 11/19/2019 | Sydoriak, Charisse | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of Charisse Sydoriak IVM comments and BLM RMP link; attachment included |
| AR 33088-AR 33089 | 11/19/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Sydoriak, Charisse | Email - Conversation regarding BLM RMP Link to the Western Oregon Planning documents |
| AR 33090-AR 33091 | 11/19/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Merz, Gayle | Email - Conversation confirming receipt of both comments on IVM RL |
| AR 33092-AR 33092 | 11/19/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | Email - Conversation confirming receipt of comments for IVM RL |
| AR 33093-AR 33095 | 11/19/2019 | Buddenhagen, Evan | Filer, Gregory | Email - Conversation regarding IVM Comments and LE Concerns at Spencer Creek |
| AR 33096-AR 33101 | 11/19/2019 | Fusco, Emily J. (University of Massachusetts, Graduate Program in Organismic and Evolutionary Biology) et al | | Fusco, Emily J., Finn, John T., Balch, Jennifer K., Nagy, R. Chelsea, Bradley, Bethany A. 2019. "Invasive grasses increase fire occurrence and frequency across US ecoregions." *Environmental Sciences* . PNAS. 116 (47). 23594-23599. |
| AR 33102-AR 33103 | 11/19/2019 | Ambron, Guenter | BLM | Email from Guenter Ambron - IVM-RL Scoping Comment |
| AR 33104-AR 33110 | 11/19/2019 | BLM | Project File | Habitat evaluations for modeled stands in the Late Mungers project area. Unit 25-3 |
| AR 33111-AR 33115 | 11/18/2019 | Sydoriak, Charisse | BLM | Email from Charisse Sydoriak - IVM-RL Scoping Comment; attachment included |
| AR 33116-AR 33122 | 11/18/2019 | Scott, Gabriel (Cascadia Wildlands, In-House Counsel) | BLM | Scoping Comments - Gabriel Scott; attachment included |
| AR 33123-AR 33127 | 11/18/2019 | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | BLM | Email from Suzie Savoie - IVM-RL Scoping Comment; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 33128-AR 33132 | 11/18/2019 | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | BLM | Email - Transmittal of SCNPSO IVM Chapters 1 & 2 comments; attachment included |
| AR 33133-AR 33135 | 11/18/2019 | Odion, Dennis (SOU, Environmental Science and Policy, Vegetation Ecologist) | BLM | Email from Dennis Odion - IVM-RL Scoping Comment; attachment included |
| AR 33136-AR 33136 | 11/18/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation confirming receipt of comments |
| AR 33137-AR 33256 | 11/18/2019 | Minter, Brodia (Klamath Siskiyou Wildlands Center, Public Lands Advocate) | BLM | Email from Brodia Minter - IVM-RL Scoping Comment; attachment included |
| AR 33257-AR 33376 | 11/18/2019 | Minter, Brodia (Klamath Siskiyou Wildlands Center, Public Lands Advocate) | BLM | Email - Transmittal of KS Wild IVM Chapters 1 & 2 comments; attachment included |
| AR 33377-AR 33377 | 11/18/2019 | Merz, Warren | BLM | Email from Warren Merz - IVM-RL Scoping Comment |
| AR 33378-AR 33379 | 11/18/2019 | Merz, Gayle | BLM | Email from Gayle Merz - IVM-RL Scoping Comment |
| AR 33380-AR 33380 | 11/18/2019 | McAfee, Michelle | BLM | Email from Michelle McAfee - IVM-RL Scoping Comment |
| AR 33381-AR 33381 | 11/18/2019 | Eldridge, Audrey | BLM | Email from Audrey Eldridge - IVM-RL Scoping Comment |
| AR 33382-AR 33382 | 11/18/2019 | Barton, Serena (Deer Creek Association, Vice President) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding delivery of DVD with references |
| AR 33383-AR 39033 | 11/18/2019 | Barton, Serena (Deer Creek Association, Vice President) | BLM | Email - Conversation regarding DCA/IVSC IVM-RL Draft EA Scoping Comments; attachments included |
| AR 39034-AR 39042 | 11/18/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Burghard, Elizabeth (BLM, Medford District Manager) | Letter from Amanda Astor (AFRC) - IVM-RL Scoping Comment |
| AR 39043-AR 39052 | 11/18/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of AFRC IVM Chapters 1 & 2 comments; attachment included |
| AR 39053-AR 39095 | 11/17/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | BLM | Letter from Luke Ruediger (KFA, ANN) - IVM-RL Scoping Comment |
| AR 39096-AR 39139 | 11/17/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | BLM; Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of Applegate Neighborhood Network and Klamath Forest Alliance IVM Chapters 1 & 2 comments; attachment included |
| AR 39140-AR 39140 | 11/17/2019 | Meredith, Mike | BLM | Scoping Comments - Mike Meredith |
| AR 39141-AR 39141 | 11/17/2019 | Lindley, Conny | BLM | Email from Conny Lindley - IVM-RL Scoping Comment |
| AR 39142-AR 39144 | 11/17/2019 | Fairbanks, Terry (SOFRC) | BLM | Email - Transmittal of SOFRC IVM Chapters 1 & 2 comments; attachment included |
| AR 39145-AR 39147 | 11/17/2019 | Fairbanks, Terry (SOFRC) | BLM | Email - Transmittal of SOFRC IVM Chapters 1 & 2 comments; attachment included |
| AR 39148-AR 39148 | 11/15/2019 | Tipping, Don (Seven Seeds Farm & Siskiyou Seeds) | BLM | Email from Don Tipping - IVM-RL Scoping Comment |
| AR 39149-AR 39149 | 11/15/2019 | Starr, Taylor (White Oak Farm & Education Center, Director) | BLM | Email from Taylor Starr - IVM-RL Scoping Comment |
| AR 39150-AR 39151 | 11/15/2019 | Roether, Evelyn | BLM | Email from Evelyn Roether - IVM-RL Scoping Comment |
| AR 39152-AR 39152 | 11/15/2019 | Public Commenter | BLM | Email - IVM-RL Scoping Comment - PII redacted |
| AR 39153-AR 39153 | 11/15/2019 | Porter, Justin | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Justin Porter |
| AR 39154-AR 39156 | 11/15/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Public Commenter | Email - BLM Open House November 14th, 2019 and map request; attachment included - PII redacted |
| AR 39157-AR 39157 | 11/15/2019 | Hobby, Matthew | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Matthew Hobby |
| AR 39158-AR 39158 | 11/15/2019 | Gostnell, Jeanne | BLM | Email from Jeanee Gostnell - IVM-RL Scoping Comment |
| AR 39159-AR 39160 | 11/15/2019 | Beausoleil, Dan; Beausoleil, Claudia (Southern Oregon Mediation Center) | BLM | Email from Dan and Claudia Beausoleil - IVM-RL Scoping Comment |
| AR 39161-AR 39161 | 11/14/2019 | Utroske, Dana | BLM | Email from Dana Utroske - IVM-RL Scoping Comment |
| AR 39162-AR 39162 | 11/14/2019 | Rutti, Emily | BLM | Email from Emily Rutti - IVM-RL Scoping Comment |
| AR 39163-AR 39163 | 11/14/2019 | Hogan, Catherine | BLM | Email from Catherine Hogan - IVM-RL Scoping Comment |
| AR 39164-AR 39173 | 11/14/2019 | Hall, Rachel | BLM | Scoping Comments - Rachel Hall; attachment included |
| AR 39174-AR 39174 | 11/14/2019 | Fossen, Jane | BLM | Scoping Comments - Jane Fossen |
| AR 39175-AR 39175 | 11/14/2019 | BLM | | BLM Open House Public Meeting |
| AR 39176-AR 39177 | 11/14/2019 | BLM | | IVM-RL EA Open House Talking Points |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 39178-AR 39180 | 11/14/2019 | BLM | M. Mariah; Battaglia, Gail; Borgias, Darren; Hall, Rachel; Sexton, George; Fossen, Jane; Prine, Katheryn; Prine, Sean; Merz, Gayle; Journet, Alan; Nankivell, Becky; Sydoriak, Charisse; Valentine, Carol; Meredith, Mike; Nawa, Rich | Meeting - BLM IVM Meeting Nov 14th 2019 Medford Public Meeting Sign-In. Recipients were present at the meeting. |
| AR 39181-AR 39181 | 11/14/2019 | Battaglia, Gail | BLM | Scoping Comments - Gail Battaglia |
| AR 39182-AR 39182 | 11/13/2019 | Van Dyke, Cory | BLM | Email from Cory Van Dyke - IVM-RL Scoping Comment |
| AR 39183-AR 39183 | 11/13/2019 | Thancee, John | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - John Thancee |
| AR 39184-AR 39185 | 11/13/2019 | shavana@indra.com | Burghard, Elizabeth (BLM, Medford District Manager) | Email - IVM-RL Scoping Comment |
| AR 39186-AR 39186 | 11/13/2019 | Schwarz, Thomas | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Thomas Schwarz |
| AR 39187-AR 39187 | 11/13/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation thanking for the BLM coming out and speaking to the folks in the Applegate |
| AR 39188-AR 39188 | 11/13/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding how many fuel reduction and prescribed fire acres does the BLM currently have approved |
| AR 39189-AR 39189 | 11/13/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator); Beslin, Christina | Email - Conversation thanking for the BLM coming out and speaking to the folks in the Applegate |
| AR 39190-AR 39190 | 11/13/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation thanking for chance to spend time with ANN and some Ruch community members |
| AR 39191-AR 39191 | 11/13/2019 | Newton, Phil | BLM | Email from Phil Newton - IVM-RL Scoping Comment |
| AR 39192-AR 39192 | 11/13/2019 | Newton, Phil | BLM | Email from Phil Newton - IVM-RL Scoping Comment |
| AR 39193-AR 39194 | 11/13/2019 | Lennard, Spencer | Fisher, Ferris (BLM, Planning & Environmental Specialist); Ruediger, Luke (Klamath Forest Alliance, Conservation Director); Burghard, Elizabeth (BLM, Medford District Manager); Roether, Evelyn; Lennard, Spencer | Email from Spencer Lennard - IVM-RL Scoping Comment |
| AR 39195-AR 39196 | 11/13/2019 | LaSpina, Joy | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Joy LaSpina |
| AR 39197-AR 39197 | 11/13/2019 | Geratley, Maria | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Maria Geratley |
| AR 39198-AR 39198 | 11/13/2019 | Collett, Kathryn | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Kathryn Collett |
| AR 39199-AR 39199 | 11/13/2019 | BLM | | Draft IVM-RL Action Alternatives |
| AR 39200-AR 39201 | 11/13/2019 | BLM | | Handout - IVM-RL Programmatic EA Draft Chapters 1 & 2 |
| AR 39202-AR 39210 | 11/13/2019 | BLM | | Slideshow - IVM-RL Special Status Plants - Medford District BLM |
| AR 39211-AR 39216 | 11/13/2019 | BLM | | Slideshow - IVM-RL 2016 SW RMP |
| AR 39217-AR 39224 | 11/13/2019 | BLM | | Slideshow - IVM-RL Purpose #3 |
| AR 39225-AR 39225 | 11/13/2019 | BLM | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair); David, Carla; Walker, Marisa; Salant, Peter; Ruediger, Luke; Lisman, Gary; Hadden, Marion | BLM IVM Meeting Nov 5th 2019 Applegate Public Meeting Sign-In. Recipients were present at the meeting. |
| AR 39226-AR 39228 | 11/13/2019 | Beausoleil, Claudia (Southern Oregon Mediation Center) | Burghard, Elizabeth (BLM, Medford District Manager) | Email from Claudia Beausoleil - IVM-RL Scoping Comment |
| AR 39229-AR 39229 | 11/12/2019 | Public Commenter | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - PII redacted |
| AR 39230-AR 39230 | 11/12/2019 | Public Commenter | Burghard, Elizabeth (BLM, Medford District Manager) | Email - IVM-RL Scoping Comment - PII redacted |
| AR 39231-AR 39231 | 11/12/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Nawa, Rich (Klamath Siskiyou Wildlands, Staff Ecologist) | Email - Conversation regarding Thursday open house at mace building at 4:30 to 7 pm |
| AR 39232-AR 39232 | 11/12/2019 | Nawa, Rich (Klamath Siskiyou Wildlands, Staff Ecologist) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Thursday open house at mace building at 4:30 to 7 pm |
| AR 39233-AR 39233 | 11/12/2019 | Lakrabee, James | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - James Lakrabee |
| AR 39234-AR 39234 | 11/12/2019 | Israel, Tom | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Tom Israel |
| AR 39235-AR 39235 | 11/12/2019 | Israel, Tom | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Tom Israel |
| AR 39236-AR 39236 | 11/12/2019 | Gore, Melissa | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Melissa Gore |
| AR 39237-AR 39242 | 11/12/2019 | BLM | | Southwest Oregon Large Fire History 1900-2018 |
| AR 39243-AR 39243 | 11/11/2019 | Todosichuk, Kelvin | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Kelvin Todosichuk |
| AR 39244-AR 39245 | 11/11/2019 | Public Commenter | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - PII redacted |
| AR 39246-AR 39444 | 11/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Follow-up on request for scoping comment letter batch 1b; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 39445-AR 39496 | 11/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Follow-up on request for scoping comment letters batch 1c; attachments included |
| AR 39497-AR 39521 | 11/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Follow-up on request for scoping comment letters batch 2; attachments included |
| AR 39522-AR 39565 | 11/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Follow-up on request for scoping comment letters batch 1a; attachments included |
| AR 39566-AR 39567 | 11/8/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Pouley, Cheryl (The Confederated Tribes of the Grand Ronde Community of Oregon, Cultural Protection Coordinator); THPO (thpo@grandronde.org) | Email to Grand Ronde - Conversation regarding IVM team extending an invitation to the open house event |
| AR 39568-AR 39569 | 11/8/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Kentta, R (Siletz Tribe) | Email to Siletz Tribe - Conversation regarding IVM team extending an invitation to the open house event |
| AR 39570-AR 39570 | 11/7/2019 | Zweifel, Ann | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Ann Zweifel |
| AR 39571-AR 39571 | 11/7/2019 | Strelova, Christina | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Christina Strelova |
| AR 39572-AR 39572 | 11/7/2019 | Schiller, Betsy | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Betsy Schiller |
| AR 39573-AR 39573 | 11/7/2019 | Olson, Wanda | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Wanda Olson |
| AR 39574-AR 39575 | 11/7/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Klamath Bird Observatory | Email - Conversation regarding Public Open House for Medford BLM IVM; attachment included |
| AR 39576-AR 39579 | 11/7/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Conversation regarding follow-up on request for scoping comment letters |
| AR 39580-AR 39582 | 11/7/2019 | Meredith, Lisa (BLM, Medford District Silviculture) | Graves, Mike; Kangas, P; Moody, Blair; Meyer, Bruno; Prendergast, Jon; Murray, Bob | Email - Conversation regarding forwarding Public Open House for Medford BLM IVM; attachment included |
| AR 39583-AR 39583 | 11/7/2019 | Florn, Steve | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Steve Florn |
| AR 39584-AR 39584 | 11/7/2019 | Cross, Merridy | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Merridy Cross |
| AR 39585-AR 39612 | 11/7/2019 | Federal Register | | Federal Register, USFWS. 2019. *Endangered and Threatened Wildlife and Plants; Threatened Species Status for West Coast Distinct Population Segment of Fisher With Section 4(d) Rule. October 21, 2019*. Federal Register. 84(216): 60278-60305. |
| AR 39613-AR 39640 | 11/7/2019 | Federal Register | | Federal Register, US Fish & Wildlife Service 2019. "Endangered and Threatened Wildlife and Plants; Threatened Species Status for West Coast Distinct Population Segment of Fisher With Section 4(d) Rule." *November 7, 2019/Proposed Rule*. Federal Register. 84(216): 60278-60305. |
| AR 39641-AR 39641 | 11/7/2019 | Black, Karen | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Karen Black |
| AR 39642-AR 39642 | 11/7/2019 | Barton, Brian | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Brian Barton |
| AR 39643-AR 39645 | 11/7/2019 | BLM | Project File | Habitat evaluations for modeled stands in the Late Mungers project area. Unit 19-1a |
| AR 39646-AR 39648 | 11/6/2019 | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding follow-up on request for scoping comments letters |
| AR 39649-AR 39649 | 11/6/2019 | Sledge, Nance | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Nance Sledge |
| AR 39650-AR 39650 | 11/6/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Bruner, Cheryl (WCFP, Secretary) | Email - Conversation thanking for the gathering in Williams |
| AR 39651-AR 39651 | 11/6/2019 | Bruner, Cheryl (WCFP, Secretary) | Beslin, Christina (BLM, ADM, Division of Field Services, Acting); Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation thanking for gathering in Williams to present the project |
| AR 39652-AR 39652 | 11/5/2019 | Howard, Helon | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Helon Howard |
| AR 39653-AR 39654 | 11/5/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Chocktoot, Perry (Klamath Tribes, Culture and Heritage Department, Director) | Email - Conversation regarding excluding lands within the Cascade Siskiyou National Monument |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 39655-AR 39657 | 11/5/2019 | BLM | The Artist Formerly known as Dragonfly, William; Jackson, Dary; Hyde, Wilma; Tedsen, Bryan; Beausoleil, Dan; Brashea, Corbin; Barton, Brian; Porter, Justin; Gore, Melissa; Smith, Brad; Lindley, Walter; Martin, Windsong; Bogdonovich, Janis; Ava, Michelle; McClarnon, David; Watsy, C; Fairbanks, T; Peer, K; Howard, Helon; LaSpina, Joy; Schwarz, Tom; Denton, Marylee; Emhart, Jim; Thorne, John; Lennard, Spencer; Sylvan, Yarrow; Hunter, Bryan; Rein, Kari; Branel, Cheryl; Geppert, Cassidy | BLM IVM Meeting Nov 5th 2019 Williams Public Meeting Sign-In.  Recipients were present at the meeting. |
| AR 39658-AR 39671 | 11/5/2019 | BLM | | Slideshow - IVM-RL Programmatic EA Draft Chapters 1 & 2 |
| AR 39672-AR 39722 | 11/5/2019 | BLM | | Slideshow - IVM-RL Programmatic EA Draft Chapters 1 & 2 |
| AR 39723-AR 39724 | 11/5/2019 | Beausoleil, Dan; Beausoleil, Claudia (Southern Oregon Mediation Center) | Burghard, Elizabeth (BLM, Medford District Manager) | Scoping Comments - Dan and Claudia Beausoleil |
| AR 39725-AR 39731 | 11/4/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Pouley, Cheryl (The Confederated Tribes of the Grand Ronde Community of Oregon, Cultural Protection Coordinator); THPO | Email to Grand Ronde Tribe - Conversation regarding providing a draft copy of Chapters 1 and 2 for review; attachments included |
| AR 39732-AR 39738 | 11/4/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | thpo@cowcreek.com; Johnson, Jeremy (Cow Creek Tribe, Archaeologist) | Email to Cow Creek Tribe - Conversation regarding providing a draft copy of Chapters 1 and 2 for review; attachments included |
| AR 39739-AR 39745 | 11/4/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Chocktoot, Perry (Klamath Tribes, Culture and Heritage Department, Director) | Email to Klamath Tribes - Conversation regarding providing a draft copy of Chapters 1 and 2 for review; attachments included |
| AR 39746-AR 39752 | 11/4/2019 | Foster-Curley, Cheryl (BLM, District Archaeologist/Tribal Liaison) | Kentta, R (Siletz Tribe) | Email to Siletz Tribe - Conversation regarding providing a draft copy of Chapters 1 and 2 for review; attachments included |
| AR 39753-AR 39817 | 11/4/2019 | Chocktoot, Perry (Klamath Tribes, Culture and Heritage Department, Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of IVM EA and Tribal Chair Don Gentry letter; attachments included |
| AR 39818-AR 39882 | 11/4/2019 | Chocktoot, Perry (Klamath Tribes, Director of Cultur and Heritage Departments) | Nichol, Jared | Scoping comment from Perry Chocktoot, Klamath Tribes representative. |
| AR 39883-AR 39884 | 11/3/2019 | BLM | | Table - Comparison of Action Alternatives |
| AR 39885-AR 39887 | 11/1/2019 | US Department of Energy | | US Department of Energy. 2019. FEIS Jordan Cove Energy Project. 3 pgs. |
| AR 39888-AR 39888 | 10/31/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation regarding public meeting at the Expo in Central Point |
| AR 39889-AR 39889 | 10/30/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation requesting IVM Meeting in East Applegate |
| AR 39890-AR 39891 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Attebery, Russell (Karuk Tribe, Tribal Chairman) | Scoping Letter to Russel Attebery, Tribal Chairman of Karuk Tribe |
| AR 39892-AR 39893 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Courtney, Dan (Tribal Board of Directors, Chairman) | Scoping Letter to Dan Courtney, Chairman of the Tribal Board of Directors |
| AR 39894-AR 39895 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Scoping Letter to Don Gentry, Tribal Chair of The Klamath Tribes |
| AR 39896-AR 39897 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Leno, Reyn (Confederated Tribes of the Grand Ronde, Tribal Chair) | Scoping Letter to Reyn Leno, Tribal Chair of the Confederated Tribes of the Grand Ronde |
| AR 39898-AR 39899 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Bennett, Frieda (Quartz Valley Indian Reservation, Tribal Chair) | Scoping Letter to Frieda Bennett, Tribal Chair of the Quartz Valley Indian Reservation |
| AR 39900-AR 39901 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Pigsley, Delores (Confederated Tribes of Siletz Indians, Tribal Chair) | Scoping Letter to Delores Pigsley, Chairman of the Confederated Tribes of the Siletz Indians |
| AR 39902-AR 39903 | 10/30/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Scoping Letter to Don Gentry, Tribal Chair of the Klamath Tribes |
| AR 39904-AR 39907 | 10/29/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator); Burghard, Elizabeth (BLM, Medford District Manager) | Public | Email - Transmittal of Public Comment Notice: Draft Chapters 1 & 2 of the Medford BLM IVM Programmatic EA are available; attachment included |
| AR 39908-AR 39969 | 10/29/2019 | BLM | | IVM-RL Programmatic EA Chapters 1 and 2 |
| AR 39970-AR 39971 | 10/29/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Public | Letter - IVM-RL Programmatic EA Draft Chapters 1 and 2 Public Comment Notice |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 39972-AR 39972 | 10/28/2019 | Johnson, Stacy (BLM, Botanist) | | Johnson, Stacy. 2019. Serpentine meadow vegetation management. Report on ISSSSP Projects. BLM. 1 pg. |
| AR 39973-AR 39979 | 10/28/2019 | Barton, Serena (Deer Creek Association, Vice President) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding no receiving a response to Aug 15th email |
| AR 39980-AR 39983 | 10/24/2019 | BLM | Project File | Habitat evaluations for modeled stands in the Late Mungers project area. Unit 15-4 |
| AR 39984-AR 39984 | 10/22/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Applegate Neighborhood Network, Conservation Director) | Email - Conversation regarding Trouble accessing some of the document links for IVM-RL Scoping |
| AR 39985-AR 39999 | 10/21/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding submission of BLM ESA Monitoring Report; attachment included |
| AR 40000-AR 40003 | 10/21/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding submission of Miller Complex Fire Report; attachment included |
| AR 40004-AR 40011 | 10/21/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding submission of Beetles, Timber & the BLM; attachment included |
| AR 40012-AR 40025 | 10/21/2019 | Klamath Forest Alliance, et al | | Klamath Forest Alliance, Applegate Neighborhood Network, Siskiyou Crest Blog 2019. The O'Lickety Timber Sale: Illegal BLM Logging and the Continuing Loss of Northern Spotted Owl Habitat in Applegate Valley of Southern Oregon. A citizen-Based Monitoring Report Documenting Illegal Logging and the Continuing Degradation of Endangered Species Habitat on Medford District BLM Lands. 14 pgs. |
| AR 40026-AR 40031 | 10/21/2019 | BLM | | Report - IVM-RL Scoping Comment Synthesis |
| AR 40032-AR 40032 | 10/16/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Bruner, Cheryl (WCFP, Secretary) | Email - Conversation regarding Chapter 1 and 2 of IVM availability |
| AR 40033-AR 40033 | 10/16/2019 | Bruner, Cheryl (WCFP, Secretary) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Chapter 1 & 2 of IVM |
| AR 40034-AR 40312 | 10/10/2019 | BLM | BLM | Late Mungers Botany Habitat Evaluations Folder |
| AR 40313-AR 40345 | 10/9/2019 | US Fish and Wildlife Service et al | | USFWS, USFS. 2019. Humboldt Marten Data Summary and Report for the Northern Coastal California Population: Distribution and Population Parameter Estimates. 33 pgs. |
| AR 40346-AR 40370 | 10/1/2019 | Lead Field Supervisor (USFWS) | | USFWS. 2019. *5-Year Review: Cook's desert parsley (Cook's lomatium) (Lomatium cookii)* . USFWS. 25 pgs. |
| AR 40371-AR 40674 | 10/1/2019 | Wildland Fire Associates | | Wildland Fire Associates. 2019. *Rogue Valley Integrated Community Wildfire Protection Plan* . 305 pgs. |
| AR 40675-AR 40677 | 10/1/2019 | BLM | | BLM, Medford District. 2019. Northern Spotted Owl IVM Concepts. 3 pgs. |
| AR 40678-AR 40981 | 10/1/2019 | Wildland Fire Associates | Jackson and Josephine Counties, Oregon | Rogue Valley Community Wildfire Protection Plan |
| AR 40982-AR 40982 | 9/25/2019 | Bruner, Cheryl (WCFP, Secretary) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Pre-Meeting Questions |
| AR 40983-AR 40983 | 9/23/2019 | Roberts, Michelle (BLM, Roseburg District Planner) | Jackson, Katharine (Douglas County) | Email - Conversation regarding Integrated Vegetation Management and Roseburg District BLM withdrawal from the project |
| AR 40984-AR 40986 | 9/23/2019 | Ortiz, Omar (USACE, Portland District Environmental Resource Specialist) | Volpe, Jena (BLM, Fire Ecologist) | Email - Conversation regarding Vegetation Management Coordination |
| AR 40987-AR 40990 | 9/20/2019 | Ortiz, Omar (USACE, Portland District Environmental Resource Specialist) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding a call for BLM and US Army Corps of Engineer coordination on Integrated Vegetation Management Project |
| AR 40991-AR 40993 | 9/19/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation regarding attending Williams Community meeting |
| AR 40994-AR 40997 | 9/19/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ortiz, Omar (USACE, Portland District Environmental Resource Specialist) | Email - Conversation regarding call to continue BLM and USA Army Corps of Engineers coordination on Integrated Vegetation Management |
| AR 40998-AR 40998 | 9/17/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Public Commenter | Email - Conversation regarding release of a draft version of Chapters 1 & 2 of the EA |
| AR 40999-AR 41003 | 9/16/2019 | Public Commenter | BLM | Email - IVM-RL Scoping Comment; attachment included - PII redacted |
| AR 41004-AR 41005 | 9/13/2019 | Ambron, Guenter | BLM | Letter from Guenter Ambron - IVM-RL Scoping Comment |
| AR 41006-AR 41007 | 9/9/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Astor, Amanda (AFRC, SW OR Field Forester) | Email - conversation regarding DNA-Schaffer Road PDF example |
| AR 41008-AR 41009 | 9/9/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding DNA-Schaffer Road pdf for Discussion |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 41010-AR 41012 | 9/8/2019 | Public Commenter | BLM | Letter - IVM-RL Scoping Comment - PII redacted |
| AR 41013-AR 41025 | 9/6/2019 | DellaSala, Dominick A. (GEOS Institute) et al | | DellaSala, Dominick A., Hanson, Chad T. 2019. "Are Wildland Fires Increasing Large Patches of Complex Early Seral Forest Habitat?." *Diversity* . MDPI. 11(157): 13 pgs. |
| AR 41026-AR 41035 | 8/21/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Transmittal of DNA for Schaffer Road; attachment included |
| AR 41036-AR 41041 | 8/15/2019 | Barton, Serena (Deer Creek Association, Vice President) | Nichol, Jared (BLM, District Planning & Environmental Coordinator); BLM | Email - Conversation regarding discussion of questions |
| AR 41042-AR 41045 | 8/14/2019 | Fairbanks, Terry (SOFRC) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding scoping comments and request for meeting |
| AR 41046-AR 41047 | 8/14/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Loss, Michael (BLM, District Forester) | Email - Conversation regarding IVM Meeting Confirmation |
| AR 41048-AR 41061 | 8/13/2019 | USFWS | | Fish and Wildlife Service. 2019. *Endangered and Threatened Wildlife and Plants; Endangered Species Status for Franklin's Bumble Bee (Bombus franklini). August 13, 2019* . Federal Register Notice 84 (456): 40006-40019. |
| AR 41062-AR 41075 | 8/13/2019 | Federal Register | | Federal Register, US Fish & Wildlife Service 2019. "Endangered and Threatened Wildlife and Plants; Endangered Species Status for Franklin's Bumble Bee (Bombus franklini)." *August 13, 2019/Proposed Rule* . Federal Register. 84 (156): 40006-40019. |
| AR 41076-AR 41081 | 8/13/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ortiz, Omar (USACE, Portland District Environmental Resource Specialist) | Email - Conversation regarding BLM and USACE coordination and cooperation for Vegetation Management EA |
| AR 41082-AR 41086 | 8/13/2019 | Brownlee, Jessica (USACE) | Volpe, Jena (BLM, Fire Ecologist) | Email - Conversation regarding BLM and USACE coordination and cooperation for Vegetation Management EA |
| AR 41087-AR 41089 | 8/12/2019 | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Burghard, Elizabeth (BLM, Medford District Manager); Smith, Jennifer (BLM); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Volpe, Jena (BLM, Fire Ecologist); Brown, Lauren (BLM); Brumm, Joel (BLM); Theurer, Lindsay (BLM); Chaz (ecosconsulting@gmail.com) | Email from Dave Willis (SMWC) - IVM-RL Scoping Comment |
| AR 41090-AR 41090 | 8/12/2019 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 41091-AR 41092 | 8/10/2019 | Willis, Dave (Soda Mountain Wilderness Council, Chair) | BLM | Email from Dave Willis (SMWC) - IVM-RL Scoping Comment |
| AR 41093-AR 41093 | 8/10/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | McVay, Rocky (AOCC, Executive Director) | Email - Conversation regarding comment on the IVM-RL EA |
| AR 41094-AR 41094 | 8/10/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation regarding comment confirmation |
| AR 41095-AR 41095 | 8/10/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Quinn, Joseph Patrick (Umpqua Watersheds Inc, Volunteer Conservation Chair) | Email - Conversation regarding confirming that comment has been received |
| AR 41096-AR 41096 | 8/10/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Director) | Email - Conversation regarding submitted scoping comment |
| AR 41097-AR 41098 | 8/10/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Fairbanks, Terry (SOFRC) | Email - Conversation regarding submitted scoping comment and meeting coordination |
| AR 41099-AR 41100 | 8/9/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Willis, Dave (Soda Mountain Wilderness Council, Chair) | Email - Conversation regarding receiving comment transmittal email |
| AR 41101-AR 41111 | 8/9/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Heiken, Doug (Oregon Wild) | Email - Conversation regarding confirm receipt of scoping comment |
| AR 41112-AR 41112 | 8/9/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Keehn, Jade (ODFW, Rogue District Wildlife Habitat Biologist) | Email - Conversation regarding confirm receipt of scoping comments |
| AR 41113-AR 41113 | 8/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President) | Email - Conversation regarding confirm receipt of scoping comment |
| AR 41114-AR 41114 | 8/8/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Odion, Dennis (SOU, Environmental Science and Policy, Vegetation Ecologist) | Email - Conversation regarding opening scoping comment |
| AR 41115-AR 41117 | 8/8/2019 | Fairbanks, Terry (SOFRC) | BLM; Volpe, Jena (BLM, Fire Ecologist); Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email from Terry Fairbanks - IVM-RL Scoping Comment and meeting invite; attachment included |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 41118-AR 41137 | 8/7/2019 | Mangan, Anna O. (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit, NPS, Mt. Rainier National Park) et al | | Mangan, Anna O., Chestnut, Tara, Vogeler, Jody C., Breckheimer, Ian K., King, Wendy M., Bagnall, Keith E., Dugger, Katie M. 2019. "Barred Owls reduce occupancy and breeding propensity of Northern Spotted Owl in a Washington old-growth forest." *The Condor: Ornithological Applications*. American Ornithological Society. 121: 1-20. |
| AR 41138-AR 41150 | 8/7/2019 | Nemens, Deborah G. (USFS, Pacific Wildland Fire Sciences Laboratory, UW, School of Environmental and Forest sciences) et al | | Nemens, Deborah G., Varner, J. Morgan, Dunwiddie, Peter W. 2019. "Resilience of Oregon white oak to reintroduction of fire." *Fire Ecology*. Association for Fire Ecology. 13 pgs. |
| AR 41151-AR 41153 | 8/7/2019 | Ortiz, Omar (USACE, Portland District Environmental Resource Specialist) | Volpe, Jena (BLM, Fire Ecologist) | Email - Conversation regarding meeting coordination with USACE |
| AR 41154-AR 41161 | 8/7/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Astor, Amanda (AFRC, SW OR Field Forester) | Email - Conversation regarding meeting coordination with AFRC |
| AR 41162-AR 41168 | 8/7/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding meeting request about IVM |
| AR 41169-AR 41169 | 8/6/2019 | Kron, Jeremy (Scott Timber Co, Procurement Forester) | BLM | Scoping Comment - Jeremy Kron (Scott Timber Co) |
| AR 41170-AR 41172 | 8/6/2019 | Fairbanks, Terry (SOFRC) | BLM; Volpe, Jena (BLM, Fire Ecologist); Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email from Terry Fairbanks (SOFRC) - IVM-RL Scoping Comment; attachment included |
| AR 41173-AR 41173 | 8/5/2019 | Waters, Eva | BLM | Letter from Eva Waters - IVM-RL Scoping Comment |
| AR 41174-AR 41226 | 8/5/2019 | Volpe, Jena (BLM, Fire Ecologist) | Metlen, Kerry L. (The Nature Conservancy, SW Oregon Field Office) | Email - Conversation regarding Swo Strata Facet; attachments included |
| AR 41227-AR 41231 | 8/5/2019 | BLM | | Draft IVM-RL Programmatic EA General Communications Plan Outline |
| AR 41232-AR 41232 | 8/4/2019 | Porath, Marna | BLM | Scoping Comments - Marna Porath |
| AR 41233-AR 41235 | 8/2/2019 | Strosser, Bob (Jackson County Board of Commissioners, Chair) | BLM | Email from Joel Benton (JACO) - IVM-RL Scoping Comment; attachment included |
| AR 41236-AR 41237 | 8/2/2019 | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | BLM | Scoping Comment - Suzie Savoie |
| AR 41238-AR 41242 | 8/2/2019 | Quinn, Joseph Patrick (Umpqua Watersheds Inc, Volunteer Conservation Chair) | BLM | Email from Joseph Patrick Quinn (UW) - IVM-RL Scoping Comment; attachment included |
| AR 41243-AR 41243 | 8/2/2019 | Public Commenter | BLM | Scoping Comments - PII redacted |
| AR 41244-AR 41247 | 8/2/2019 | Odion, Dennis (SOU, Environmental Science and Policy, Vegetation Ecologist) | BLM | Email from Dennis Odion - IVM-RL Scoping Comment; attachment included |
| AR 41248-AR 41248 | 8/2/2019 | King, Brian (Pacific Power, T&D Environmental Manager) | BLM | Scoping Comments - Brian King (PaP) |
| AR 41249-AR 41250 | 8/2/2019 | Keehn, Jade (ODFW, Rouge District Wildlife Habitat Biologist) | BLM | Email from Jade Keehn (ODFWR) - IVM-RL Scoping Comment; attachment included |
| AR 41251-AR 41252 | 8/2/2019 | Keehn, Jade (ODFW, Rouge District Wildlife Habitat Biologist) | BLM | Scoping Comments - Jade Keehn (ODFWR); attachment included |
| AR 41253-AR 41260 | 8/2/2019 | Holmer, Steve (American Bird Conservancy, Vice President of Policy) | BLM | Scoping Comments - Steve Holmer (ABC); attachment included |
| AR 41261-AR 41263 | 8/2/2019 | Fairbanks, Terry (SOFRC) | BLM | Scoping Comments - Terry Fairbanks (SOFRC); attachment included |
| AR 41264-AR 41692 | 8/2/2019 | Camp, Mary (Deer Creek Valley Natural Resources Conservation Association, President); Barton, Serena (Deer Creek Association, Vice President); Camp, Orville (DCA, Advisor); Mittleman, Frederick (Sierra Club, Illinois Valley Activity Section, Chair) | Burghard, Elizabeth (BLM, Medford District Manager) | Letter from DCA and SC - IVM-RL Scoping Comment; attachment included |
| AR 41693-AR 41698 | 8/2/2019 | Burner, Cheryl (Williams Community Forest Project) | BLM | Letter from WCFP - IVM-RL Scoping Comment |
| AR 41699-AR 41699 | 8/2/2019 | Borgias, Darren (The Nature Conservancy, SW OR Forest Conservation Director) | BLM | Scoping Comment - Darren Borgias (TNC) |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 41700-AR 41708 | 8/1/2019 | Willis, Dave (Soda Mountain Wilderness Council, Chair) | BLM | Email from Dave Willis (SMWC) - IVM-RL Scoping Comment; attachment included |
| AR 41709-AR 41709 | 8/1/2019 | Simmons, Andrew | BLM | Scoping Comments - Andrew Simmons |
| AR 41710-AR 41712 | 8/1/2019 | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | BLM | Email from Suzie Savoie (SCNPSO) - IVM-RL Scoping Comment; attachment included |
| AR 41713-AR 41715 | 8/1/2019 | Savoie, Suzie (Siskiyou Chapter Native Plant Society of Oregon, Conservation Chair) | | Scoping Comments - Suzie Savoie (SCNPSO); attachment included |
| AR 41716-AR 41730 | 8/1/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | BLM | Email from Luke Ruediger (KFA, ANN, WCFP) - IVM-RL Scoping Comment; attachment included |
| AR 41731-AR 41745 | 8/1/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | BLM | Scoping Comment - Luke Ruediger (KFA, ANN, WCFP); attachment included |
| AR 41746-AR 41754 | 8/1/2019 | Riling, John (USDA, Boise National Forest, Forest Silviculturist) et al | | Riling, John, Geier-Hayes, Kathleen, Jain, Theresa. 2019. "Decoupling the Diameter-Age Debate: The Boise National Forest's Legacy Tree Guide." *Forest Science*. Oxford University Press on behalf of the Society of American Foresters. 64 (4): 519-527. |
| AR 41755-AR 41755 | 8/1/2019 | Public Commenter | | Scoping Comments - PII redacted |
| AR 41756-AR 41758 | 8/1/2019 | McVay, Rocky (AOCC, Executive Director) | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager); BLM | Email from Rocky McVay (AOCC) - IVM-RL Scoping Comment; attachment included |
| AR 41759-AR 41768 | 8/1/2019 | Heiken, Doug (Oregon Wild) | BLM | Email from Doug Heiken (OW) - IVM-RL Scoping Comment |
| AR 41769-AR 41769 | 8/1/2019 | BLM | DellaSala, Dominick (GEOS Institute) | Email - Conversation regarding successful download of files |
| AR 41770-AR 41770 | 7/31/2019 | Moser, Marshal | | Scoping Comments - Marshal Moser |
| AR 41771-AR 41787 | 7/31/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Volpe, Jena (BLM, Fire Ecologist) | Email from Amanda Astor (AFRC) - IVM-RL Scoping Comment; attachment included |
| AR 41788-AR 41794 | 7/30/2019 | Mbabaliye, Theo (EPA, Policy and Environmental Review Branch, NEP Reviewer) | Nichol, Jared (BLM, District Planning & Environmental Coordinator); Volpe, Jena (BLM, Fire Ecologist) | Email from Theo Mbabaliye (EPA) - IVM-RL Scoping Comment; attachment included |
| AR 41795-AR 41797 | 7/30/2019 | Fineberg, Ellen | BLM | Letter from Ellen Fineberg - IVM-RL Scoping Comment |
| AR 41798-AR 42608 | 7/30/2019 | DellaSala, Dominick (GEOS Institute) | BLM | Email from Dominick DellaSala (GEOS) - IVM-RL Scoping Comment; attachment included |
| AR 42609-AR 42801 | 7/29/2019 | Sexton, George (KS Wild, Conservation Director) | BLM; Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email from George Sexton (KSW) - IVM-RL Scoping Comment; attachment included |
| AR 42802-AR 42802 | 7/29/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Sexton, George (KS Wild, Conservation Director) | Email - Conversation confirming receipt of comments |
| AR 42803-AR 42804 | 7/26/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding questions |
| AR 42805-AR 42805 | 7/26/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Volpe, Jena (BLM, Fire Ecologist); Beslin, Christina (BLM) | Email - Invitation to meet about Late Mungers-IVM in Williams |
| AR 42806-AR 42806 | 7/26/2019 | Beausoleil, Claudia (Southern Oregon Mediation Center) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Conversation Record - Claudia Beausoleil and Jared Nichol |
| AR 42807-AR 42808 | 7/25/2019 | Stephens, Jaime (Klamath Bird Observatory, Science Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding adding email address to mailing list |
| AR 42809-AR 42810 | 7/24/2019 | Volpe, Jena (BLM, Fire Ecologist) | Griffith, David (USACE, Portland District Environmental Planning Chief) | Email - Conversation regarding BLM and USACE coordination and cooperation for vegetation management EA |
| AR 42811-AR 42812 | 7/24/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Barton, Serena (Deer Creek Association, Vice President) | Email - Conversation regarding IVM comment deadline extension request |
| AR 42813-AR 42817 | 7/24/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding meeting Postponement |
| AR 42818-AR 42818 | 7/23/2019 | Barton, Serena (Deer Creek Association, Vice President) | BLM; Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding IVM comment deadline extension request |
| AR 42819-AR 42837 | 7/18/2019 | Boisrame', Gabrielle et al. | | Boisramé,G.F.S.,Thompson,S.E., Tague,C.,&Stephens,S.L.(2019), Restoring a natural fire regime alters the water balance of a Sierra Nevada catchment. Water Resources Research, 55,5751–5769. https://doi.org/10. 1029/2018WR024098 |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 42838-AR 42838 | 7/17/2019 | Vaile, Joseph (Klamath-Siskiyou Wildlands Center, Executive Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Meeting Today |
| AR 42839-AR 42841 | 7/17/2019 | Minter, Brodia (Klamath Siskiyou Wildlands Center, Public Lands Advocate) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding July 19, 2019 Meeting follow up |
| AR 42842-AR 42842 | 7/16/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Vaile, Joseph (Klamath-Siskiyou Wildlands Center, Executive Director) | Email - Conversation regarding meeting follow up |
| AR 42843-AR 42844 | 7/15/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation requesting for a timely reply |
| AR 42845-AR 42846 | 7/15/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - conversation regarding questions for the Programmatic EA |
| AR 42847-AR 42847 | 7/15/2019 | Burghard, Elizabeth (BLM, Medford District Manager) | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Email - Conversation regarding questions being shared with project leads |
| AR 42848-AR 42848 | 7/12/2019 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Burghard, Elizabeth (BLM, Medford District Manager) | Email - Conversation regarding Programmatic EA for Resilient Lands |
| AR 42849-AR 42854 | 7/12/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | jlh@klamathbird.org; Stephens, Jaime (Klamath Bird Observatory, Science Director) | Email - Transmittal of Scoping Notice; attachments Included |
| AR 42855-AR 42857 | 7/11/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Astor, Amanda (AFRC, SW OR Field Forester) | Email - Conversation regarding Medford BLM IVM Programmatic EA Meeting coordination |
| AR 42858-AR 42859 | 7/11/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Fairbanks, Terry (SOFRC) | Email - Conversation regarding Medford BLM IVM Programmatic EA Meeting coordination |
| AR 42860-AR 42876 | 7/8/2019 | Various | BLM | Interest Response Form - Various |
| AR 42877-AR 42936 | 7/8/2019 | Siuslaw Field Office, BLM | | Siuslaw Field Office's Upper Siuslaw Landscape Plan EA. |
| AR 42937-AR 42943 | 7/8/2019 | Siuslaw Field Office, BLM | | Decision Record and FONSI for the Siuslaw Field Office's Upper Siuslaw Landscape Plan EA. |
| AR 42944-AR 42945 | 7/5/2019 | Cannaday, Bill (ODFW, Wildlife Habitat Biologist) | BLM | Email - Transmittal of Scoping Notice; attachment included |
| AR 42946-AR 42946 | 7/4/2019 | Fairbanks, Terry (SOFRC) | BLM | Email - Conversation requesting to remain on the Mailing List |
| AR 42947-AR 42952 | 7/4/2019 | BLM | | Email - Transmittal of Scoping Notice; attachment included |
| AR 42953-AR 42957 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Public | IVM Scoping Letter; attachment included |
| AR 42958-AR 42963 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Meade, Brenda (Coquille Indian Tribe, Chair) | Scoping Letter to Brenda Meade, Chair of Coquille Indian Tribe |
| AR 42964-AR 42969 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Courtney, Dan (Tribal Board of Directors, Chairman) | Scoping Letter to Dan Courtney, Chairman of Tribal Board of Directors |
| AR 42970-AR 42975 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Kennedy, Cheryle (Confederated Tribes of the Grand Ronde Community of Oregon, Tribal Chair) | Scoping letter to Cheryle Kennedy, Chair of Confederated Tribes of the Grand Ronde Community of Oregon |
| AR 42976-AR 42981 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Attebery, Russell (Karuk Tribe, Tribal Chairman) | Scoping Letter to Russell Attebery, Tribal Chairman of Karuk Tribe |
| AR 42982-AR 42987 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Gentry, Don (Klamath Tribes, Tribal Chair) | Scoping Letter to Don Gentry, Tribal Chair of The Klamath Tribes |
| AR 42988-AR 42993 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Bennett, Frieda (Quartz Valley Indian Reservation, Tribal Chair) | Scoping Letter to Frieda Bennett, Tribal Chair of the Quartz Valley Indian Reservation |
| AR 42994-AR 42999 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Crow, Janice (Shasta Indian Nation, Chairperson) | Scoping Letter to Janice Crow, Chairperson of the Shasta Indian Nation |
| AR 43000-AR 43005 | 7/3/2019 | Burghard, Elizabeth (BLM, Medford District Manager); Whitman, Heather (BLM, Roseburg District Manager) | Pigsley, Delores (Confederated Tribes of Siletz Indians, Tribal Chair) | Scoping Letter to Delores Pigsley, Chairman of the confederated Tribes of the Siletz Indians of Oregon |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 43006-AR 43007 | 6/29/2019 | Fairbanks, Terry (SOFRC) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Medford BLM Integrated Vegetation Management Programmatic EA Meeting Coordinate |
| AR 43008-AR 43009 | 6/28/2019 | Astor, Amanda (AFRC, SW OR Field Forester) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation regarding Medford BLM Integrated Vegetation Management Programmatic EA Meeting Coordinate |
| AR 43010-AR 43010 | 6/21/2019 | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Minter, Brodia (Klamath Siskiyou Wildlands Center, Public Lands Advocate) | Email - conversation regarding RMP and IVM Meeting topics |
| AR 43011-AR 43020 | 6/11/2019 | Smith and Moomaw | BLM | Intact Forests in the United States: Proforestation Mitigates Climate Change and Serves the Greatest Good |
| AR 43021-AR 43030 | 5/24/2019 | Stenzel, Jeffrey E. (University of Idaho, Department of Forest, Rangeland, and Fire Sciences) et al | | Stenzel, Jeffrey E., Bartowitz, Kristina J., Hartman, Melannie D., Lutz, James A., Kolden, Crystal A., Smith, Alistair M. S., Law, Beverly E., Swanson, Mark E., Larson, Andrew J., Parton, William J., Hudiburg, Tara W. 2019. "Fixing a snag in carbon emissions estimates from wildfires." *Global Change Biology* . John Wiley & Sons Ltd. 10 pgs. |
| AR 43031-AR 43053 | 5/20/2019 | BLM | | Level 1 Briefing and Field Trip Agenda Medford BLM IVM for Resilient Landscapes with handouts |
| AR 43054-AR 43055 | 5/17/2019 | Northwest Fire Science Consortium | | Fire Facts - National Cohesive Strategy |
| AR 43056-AR 43057 | 5/17/2019 | Northwest Fire Science Consortium | | Fire Facts - Natural Range of Variability |
| AR 43058-AR 43058 | 5/14/2019 | Snider, Robin (BLM, Wildlife Biologist) | Volpe, Jena (BLM, Fire Ecologist); Meredith, Lisa (BLM, Medford District Silviculture); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Schelz, Charles (BLM, Ecologist); Loos, Michael (BLM, District Forester); Thrailkill, James (USFWS, Field Supervisor); Asch, Michael N (USFWS, Fish and Wildlife Biologist); Friedman, Sam (USFWS); Reilly, Jason (BLM, Wildlife Biologist) | Email - Conversation regarding Medford IVM Level 1 Briefing and Field Trip - 5/20 - MIO @ 8:30 AM |
| AR 43059-AR 43090 | 5/1/2019 | Volpe, Jena (BLM, Fire Ecologist) | Mason, Alan (BLM, Fuels Management Specialist); Serabia, Jerry M (BLM); Kene, Jesse L (BLM); Larson, Jon W (BLM); Simrell, Natalie (BLM); Wallace, Trevor L (BLM); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Snider, Robin (BLM, Wildlife Biologist); Loos, Michael (BLM, District Forester); Meredith, Lisa (BLM, Medford District Silviculture); Schelz, Charles (BLM, Ecologist); Donnell, Aaron (BLM, Fisheries Biologist); Wineteer, Marcia (BLM, Botanist) | Email - Transmittal of new publication: The Missing Fire in PNW Forests; attachments included |
| AR 43091-AR 43091 | 4/23/2019 | Snider, Robin (BLM, Wildlife Biologist) | Asch, Michael N (USFWS, Fish and Wildlife Biologist); Clayton, Dave (USFS); Friedman, Sam (USFWS); Thrailkill, James (USFWS, Field Supervisor); Volpe, Jena (BLM, Fire Ecologist); Nichol, Jared (BLM, District Planning & Environmental Coordinator); Wineteer, Marcia (BLM, Botanist); Meredith, Lisa (BLM, Medford District Silviculture); Loos, Michael (BLM, District Forester); Schelz, Charles (BLM) | Email - Conversation regarding Doodle Poll for a Medford BLM Level 1 Briefing and Field Trip about the 2019 Integrated Vegetation Management Programmatic Consultation |
| AR 43092-AR 43093 | 4/19/2019 | BLM | | BLM, Medford District. 2018. Fuel Treatment Effectiveness 2018 Wildfires. Medford BLM Fire & Fuels. 2 pgs. |
| AR 43094-AR 43103 | 4/15/2019 | Jenkins, Julianna M.A. (USFS, PNW Research Station, Corvallis Forestry Sciences Lab) et al | | Jenkins, Julianna M.A., Lesmeister, Damon B., Wiens, J. David, Kane, Jonathan T., Kane, Van R., Verschuyl, Jake. 2019. *Three-dimensional partitioning of resources by congeneric forest predators with recent sympatry* . 10 pgs. |
| AR 43104-AR 43125 | 4/1/2019 | Lesmeister, Damon B. (USFS, PNW Research Station, OSU, Department of Fisheries and Wildlife) et al | | Lesmeister, Damon B., Sovern, Stan G., Davis, Raymond J., Bell, David M., Gregory, Matthew J., Vogeler, Jody C. 2019. "Mixed-severity wildfire and habitat of an old-forest obligate." *Ecosphere* . ESA Journals. 10(4): 1-22. |
| AR 43126-AR 43147 | 4/1/2019 | Lesmeister et al | BLM | Mixed-severity wildfire and habitat of an old-forest obligate |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 43148-AR 43163 | 4/1/2019 | Haugo, R.D. et al. | | Haugo,R.D., B.S.Kellogg, C.A.Cansler, C.A.Kolden, K.B.Kemp, J.C.Robertson, K.L.Metlen, N.M. Vaillant, and C.M.Restaino. 2019. "The missing fire: quantifying human exclusion of wildfire in Pacific Northwest forests, USA. Ecosphere 10(4):e02702.10.1002/ecs2.2702 |
| AR 43164-AR 43191 | 3/1/2019 | Dugger, Katie M (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Dugger, Katie, Andrews, L. Steven, Adams, S., Gonzalez, D., Phillips, T., Prince, R., Schneider, D. 2019. "Demographic Characteristics and Ecology of Northern Spotted Owls (Strix occidentalis caurina) in the Southern Oregon Cascades." *Annual Research Report FY 2018* . 28 pgs. |
| AR 43192-AR 43207 | 3/1/2019 | Department of Forestry | | Department of Forestry. 2019. *Chapter 629 Division 48 Smoke Management* . Oregon Secretary of State Administrative Rules. 16 pgs. |
| AR 43208-AR 43216 | 2/27/2019 | Northwest Oregon District BLM | | Northwest Oregon District BLM's FONSI on its Integrated Invasive Plant Management EA. |
| AR 43217-AR 43264 | 2/14/2019 | Volpe, Jena (BLM, Fire Ecologist) | Stephens, Jaime (Klamath Bird Observatory, Science Director) | Email - Conversation regarding Chaparral Management recommendations; attachment included |
| AR 43265-AR 43398 | 2/1/2019 | Slauson, Keith M. (USFS, Pacific Southwest Research Station) et al | | Slauson, Keith M., Schmidt, Gregory A., Zielinski, William J., Detrich, Phillip J., Callas, Richard L., Thrailkill, James, Devlin-Craig, Brenda, Early, Desiree A., Hamm, Keith A., Schmidt, Kristin N., Transou, Amber, West, Christopher J. 2019. *A Conservation Assessment and Strategy for the Humboldt Marten in California and Oregon* . US Forest Service, Pacific SW Research Station. 134 pgs. |
| AR 43399-AR 43423 | 1/31/2019 | Moriarty, Katie M. (USFS, PNW Research Station) et al | | Moriarty, Katie M., Verschuyl, Jake, Kroll, Andrew J., Davis, Raymond, Chapman, Joshua, Hollen, Bruce. 2019. *Describing vegetation characteristics used by two rare forest-dwelling species: Will established reserves provide for coastal marten in Oregon?* PLOS ONE. 25 pgs. |
| AR 43424-AR 43446 | 1/29/2019 | Slauson, Keith M. (USFS, PSW Research Station) et al | | Slauson, Keith M., Zielinski, William J., Kirk, Thomas A., LaPlante, David W. 2019. "A Landscape Habitat Suitability Model for the Humboldt Marten (Martes caurina humboldtensis) in Coastal California and Coastal Oregon." Northwest Science. Northwest Scientific Association. 93(1): 30-51. |
| AR 43447-AR 43457 | 1/17/2019 | Tubbesing, Carmen L. (University of California, Department of Environmental Science, Policy, and Management, Ecosystem Sciences Division) et al | | Tubbesing, Carmen L., Fry, Danny L., Roller, Gary B., Collins, Brand M., Fedorova, Varvara A., Stephens, Scott L., Battles, John J. 2019."Strategically placed landscape fuel treatments decrease fire severity and promote recovery in the northern Sierra Nevada." *Forest Ecology and Management* . Elsevier B.V. 436: 45-55. |
| AR 43458-AR 43461 | 1/1/2019 | BLM | | Spreadsheet: 2019-2021 Wildfires |
| AR 43462-AR 43482 | 1/1/2019 | Agra, Har'el et al | | Agra, Har'el, Schowanek, S., Carmel, Yohay, Smith, Rebecca K., Ne'eman, G. 2019. "Thin trees within forests: effects on understory plants." *What Works in Conservation* . Open Book Publishers. Pgs. 331-347. |
| AR 43483-AR 43514 | 1/1/2019 | Gray, Erin C. (Institute for Applied Ecology) et al | BLM Medford District | Gray, Erin C., Giles, Denise E.L., Bahm, Matt A. 2019. Fritillaria gentneri population monitoring at Pickett Creek, Josephine County, Oregon. Institute for Applied Ecology and USDI BLM, Medford District. 32 pgs. |
| AR 43515-AR 43552 | 1/1/2019 | Kaye, Thomas N. (OSU, Department of Botany and Plant Pathology) et al | BLM Medford District | Kaye, Thomas, Giles, Denise, Bahm, Matt. 2019. Reintroduction Plan for Cook's desert parsley (Lomatium cookii) in the Illinois River Valley, Oregon. Institute for Applied Ecology and USDI BLM, Medford District. 38 pgs. |
| AR 43553-AR 43573 | 1/1/2019 | Lesmeister, Damon (Principal Investigator) et al | | Lesmeister, Damon, Horn, R., Crutchley, R., Fliegel, E., Fukuda, K., Kaufmann, T., Larson, C., Price, A., Wise, H. 2019. "Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2018." *Northern Spotted Owl Monitoring Annual Report FY 2018* . 21 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 43574-AR 43653 | 1/1/2019 | Mote, P.W. (Oregon Climate Change Research Institute) | | Mote, P.W., Abatzoglou, J., Dello, K.D., Hegewisch, K., Rupp, D.E. 2019. *Fourth Oregon Climate Assessment Report State of climate science: 2019*. Oregon Climate Change Research Institute. 80 pgs. |
| AR 43654-AR 43667 | 1/1/2019 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Gilbertson-Day, Julie, Stratton, Richard D. 2019. *In situ and transmitted housing-unit exposure to wildfire in the Pacific Northwest*. 14 pgs. |
| AR 43668-AR 43690 | 1/1/2019 | Slauson, Keith M. (USDA Forest Service, Pacific Southwest Research Station) et al | | Slauson, Keith M., Zielinski, William J., Kirk, Thomas A., LaPlante, David W. 2019. "A Landscape Habitat Suitability Model for the Humboldt Marten (Martes caurina humboldtensis) in Coastal California and Coastal Oregon." *Northwest Science*. Northwest Scientific Association. 93 (1): 30-51. |
| AR 43691-AR 43704 | 1/1/2019 | Sovern, Stan G. (OSU, Department of Fisheries and Wildlife) et al | | Sovern, Stan G., Lesmeister, Damon B., Dugger, Katie M., Pruett, M. Shane, Davis, Raymond J., Jenkins, Julianna M. 2019. "Activity Center Selection by Northern Spotted Owls." *The Journal of Wildlife Management*. 1-14. |
| AR 43705-AR 43715 | 1/1/2019 | Lopez Ortiz, Maria J. (Universidad del Cono Sur de las Americas) et al | | Lopez Ortiz, Maria J., Marcey, Terry, Lucash, Melissa S., Hibbs, David, Shatford, Jeffrey P.A., Thompson, Jonathan R. 2019. "Post-fire management affects species composition but not Douglas-fir regeneration in the Klamath Mountains." *Forest Ecology and Management*. Elsevier B.V. 432: 1030-1040. |
| AR 43716-AR 43729 | 1/1/2019 | Pawlikowski, Natalie C. (The Pennsylvania State University, Department of Geography) et al | | Pawlikowski, Natalie C., Coppoletta, Michelle, Knapp, Eric, Taylor, Alan H. 2019. "Spatial dynamics of tree group and gap structure in an old-growth ponderosa pine-California black oak forest burned by repeated wildfires." *Forest Ecology and Management*. Elsevier B. V. 434: 289-302. |
| AR 43730-AR 43733 | 1/1/2019 | Johnson, Stacy (BLM, Botanist) | | Johnson, Stacy. 2019. Fencing Illinois Valley ACEC to prevent OHV and dumping damage. BLM. 4 pgs. |
| AR 43734-AR 43895 | 1/1/2019 | BLM | Project File | 2019 NSO Occupancy Survey Cards. 5/16/2019 through 8/21/2019. |
| AR 43896-AR 44140 | 11/13/2018 | Northwest Oregon District BLM | | Northwest Oregon District BLM's Integrated Invasive Plant Management EA. |
| AR 44141-AR 44144 | 11/11/2018 | BLM | | Stand exam data from Eco System Survey outputs of the actual plot summary for each stand. Bear Grub Stand 1.1 and Stand 7.1. Chosen as stands representative of habitat development. This information was then used to import into Organon and other modeling systems. Used in NSO analysis. Survey Date of 11/11/2018. |
| AR 44145-AR 44151 | 11/11/2018 | BLM | | Stand exam data from Eco System survey outputs of the actual tree list for each stand. Bear Grub Stand 1.1 and Stand 7.1. Chosen as stands representative of habitat development. This information was then used to import into Organon and other modeling systems. Used in NSO analysis. Survey Date of 11/11/2018. |
| AR 44152-AR 44160 | 10/9/2018 | Federal Register | | Federal Register, USFWS. 2018. *Endangered and Threatened Wildlife and Plants; Threatened Species Status for Coastal Distinct Population Segment of the Pacific Marten*. Federal Register. 83(195): 50574-50582. |
| AR 44161-AR 44179 | 9/17/2018 | Perchemlides, Keith (The Nature Conservancy) et al | | Perchemlides, Keith, Metlen, Kerry, Morison, Molly. 2018. *Final Report to the Wildlife Conservation Society on Monitoring of Oak Habitat Restoration and Climate Adaptation Treatments on the Table Rocks of Southwest Oregon*. The Nature Conservancy. 19 pgs. |
| AR 44180-AR 44180 | 9/13/2018 | BLM | Public | Tree List Late Mungers - Penn Butte |
| AR 44181-AR 44187 | 9/1/2018 | Hood, Sharon (USDA Forest Service, Research Ecologist) et al | | Hood, Sharon M., Cluck, Daniel R., Jones, Bobette E., Pinnell, Sean. 2018. "Radial and stand-level thinning treatments: 15-year growth response of legacy ponderosa and Jeffrey pine trees." *Restoration Ecology*. Society for Ecological Restoration. 26(5): 813-819. |
| AR 44188-AR 44376 | 8/15/2018 | BLM | Public | Griffin Half Moon EA submitted by Luke Ruediger |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 44377-AR 44387 | 7/23/2018 | Six, Diana L. (University of Montana, Department of Ecosystem and Conservation Sciences) et al | | Six, Diana L., Vergobbi, Clare, Cutter, Mitchell. 2018. "Are Survivors Different? Genetic-Based Selection of Trees by Mountain Pine Beetle During a Climate Change-Driven Outbreak in a High-Elevation Pine Forest." *Frontiers in Plant Science* . 9: 1-11. |
| AR 44388-AR 44403 | 7/1/2018 | Metlen, Kerry L. (The Nature Conservancy, SW Oregon Field Office) et al | | Metlen, Kerry L., Skinner, Carl N., Olson, Derek R., Nichols, Clint, Borgias, Darren. 2018. "Regional and local controls on historical fire regimes of dry forests and woodlands in the Rogue River Basin, Oregon, USA." *Forest Ecology and Management* . Elsevier Science B.V. 430: 43-58. |
| AR 44404-AR 44544 | 7/1/2018 | USFWS | | USFWS. 2018. *Species Status Assessment for the Coastal Marten (Mantes caurina)* . Version 2.0. Arcata, CA USFWS. 141 pgs. |
| AR 44545-AR 44566 | 7/1/2018 | Lee | BLM | Spotted Owls and Forest Fire: a Systematic Review and meta-analysis of the evidence. Serena Barton Deer Creek Assoc. |
| AR 44567-AR 44819 | 6/28/2018 | BLM | Public | Clean Slate Final EA- Referenced by Luke Ruediger |
| AR 44820-AR 44823 | 6/27/2018 | Federal Register | | Federal Register, USFWS. 2018. *Endangered and Threatened Wildlife and Plants; 90-day Findings for Three Species. May 15, 2018* . Federal Register. 83(124): 30091-30094. |
| AR 44824-AR 44896 | 6/25/2018 | Everett, Jeff (ODFW) et al | | Everett, Jeff, Kanim, Nadine, Migala, Rebecca, Giglio, Deb. 2018. *Franklin's bumble bee (Bombus franklini) Species Status Assessment Final Report* . USDI FWS. 73 pgs. |
| AR 44897-AR 44906 | 6/12/2018 | BLM | | BLM. 2018. Pilot Joe Multiparty Monitoring Summary. 10 pgs. |
| AR 44907-AR 44997 | 5/24/2018 | USDI BLM, et al | | USDI BLM, USDA USFS. 2018. Conservation Strategy for Epilobium oreganum, Gentiana setigera, Hastingsia bracteosa var. bracteosa, H. bracteosa var. atropurpurea, and Viola primulifolia ssp. occidentalis in Serpentine Darlingtonia Wetlands of Southwest Oregon and Northwest California. USDI BLM, USDA USFS. 91 pgs. |
| AR 44998-AR 45009 | 5/1/2018 | Bennett, Max (OSU, Southern Oregon Research and Extension Center, Extension Forestry & Natural Resources Faculty) et al | | Bennett, Max, Main, Marty. 2018. *Thinning in Mature Douglas-fir Stands in Southwest Oregon: a Case Study* . 12 pgs. |
| AR 45010-AR 45021 | 5/1/2018 | Bennett, Max (Oregon State University, Southern Oregon Research and Extension Center, Extension Forestry & Natural Resources Faculty) et al | | Max, Bennett, Main, Marty. 2018. *Thinning in Mature Douglas-fir Stands in SW Oregon: A Case Study* . Oregon State University. 12 pgs. |
| AR 45022-AR 45040 | 5/1/2018 | Gross, Cole D. (University of Alberta, Dept of Renewable Resources) et al | | Gross, Cole D., James, Jason N., Turnblom, Eric C., Harrison, Robert B. 2018. "Thinning Treatments Reduce Deep Soil Carbon and Nitrogen Stocks in a Coastal Pacific Northwest Forest." *Forest* . MDPI |
| AR 45041-AR 45130 | 4/9/2018 | Gilbertson-Day, Julie et al | | Gilbertson-Day, Julie W., Stratton, Richard D., Scott, Joe H., Vogler, Kevin C., Brough April. 2018. *Pacific Northwest Quantitative Wildfire Risk Assessment: Methods and Results* . USDA Forest Service. 90 pgs. |
| AR 45131-AR 45390 | 3/9/2018 | Thom, Barry (NMFS, Regional Administrator) | Connell, Jamie (BLM, OR-WA State Director) | Letter - Endangered Species Act Section 7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat for the Programmatic Forest Management Program for Western Oregon; attachment included |
| AR 45391-AR 45398 | 3/1/2018 | US Forest Service et al | | USFS, BLM, Oregon Flora Project, The Nature Conservancy. 2018. Rare Plants of Southwest Oregon. 8 pgs. |
| AR 45399-AR 45414 | 2/5/2018 | Lydersen, Jamie M. (USFS, PSW Research Station, University of California, Department of Environmental Science, Policy and Management) et al | | Lydersen, Jamie M., Collins, Brandon M. 2018. "Change in Vegetation Patterns Over a Large Forested Landscape Based on Historical and Contemporary Aerial Photography." *Ecosystems* . Springer Science. 16 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 45415-AR 45426 | 2/1/2018 | Stephens, Scott L. (University of California, Department of Environmental Science, Policy, and Management, Division of Ecosystem Science) et al | | Stephens, Scott L., Collins, Brandon M., Fettig, Christopher J., Finney, Mark A., Hoffman, Chad M., Knapp, Eric E., North, Malcolm P., Safford, Hugh, Wayman, Rebecca B. 2018. "Drought, Tree Mortality, and Wildfire in Forests Adapted to Frequent Fire." *BioScience* . Advance Access publication. 68 (2): 77-88. |
| AR 45427-AR 45773 | 2/1/2018 | BLM | | USDI BLM. 2018. Integrated Invasive Plant Management For the Medford District Revised Environmental Assessment. DOI-BLM-ORWA-M000-2017-0002-EA. 347 pgs. |
| AR 45774-AR 45779 | 1/22/2018 | Law et al | BLM | Land use strategies to mitigate climate change in carbon dense temperate forests |
| AR 45780-AR 45790 | 1/1/2018 | Long, Jonathan W. (USFS, PNW Research Station) et al | | Long, Jonathan W., Tarnay, Leland W., North, Malcolm P. 2018. "Aligning Smoke Management with Ecological and Public Health Goals." Journal of Forestry. USDI BLM. 116(1): 76-86. |
| AR 45791-AR 45809 | 1/1/2018 | DeMeo, Tom (USDA Forest Service, PNW Region) et al | | DeMeo, Tom, Haugo, Ryan, Ringo, Chris, Kertis, Jane, Acker, Steve, Simpson, Mike, Stern, Mark. 2018. "Expanding Our Understanding of Forest Structural Restoration Needs in the Pacific Northwest." *Northwest Science* . Northwest Scientific Association. 92 (1): 18-35. |
| AR 45810-AR 45877 | 1/1/2018 | Giles-Johnson, Denise E.L. (Institute for Applied Ecology) et al | BLM Medford District | Giles, Denise E.L., Gray, Erin C., Bahm, Matt A. 2018. Assessing Management Techniques for Lomatium Cookii (Cook's Desert-Parsley). Institute for Applied Ecology and USDI BLM, Medford District. 68 pgs. |
| AR 45878-AR 45915 | 1/1/2018 | Halofsky, Jessica E. (USFS, PNW Research Station, Research Ecologist) et al | | Halofsky, Jessica E. 2018. *Southwest Oregon Adaptation Partnership Vulnerability Assessment Summaries* . 38 pgs. |
| AR 45916-AR 45982 | 1/1/2018 | Schomaker, A, Lisa (Institute for Applied Ecology) et al | | Schomaker, A. Lisa, Bahm, Matt A. 2018. Threat assessment for Limnanthes pumila ssp. pumila (dwarf woolly meadowfoam) on Table Rocks ACEC. Institute for Applied Ecology and USDI BLM. 67 pgs. |
| AR 45983-AR 45992 | 1/1/2018 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Gilbertson-Day, Julie, Stratton, Richard D. 2018. *Exposure of human communities to wildfire in the Pacific Northwest* . 10 pgs. |
| AR 45993-AR 46005 | 1/1/2018 | Zald, Harold S.J. (Humboldt State University, Department of Forestry and Wildland Resources) et al | | Zald, Harold S.J., Dunn, Christopher J. 2018. *Severe fire weather and intensive forest management increase fire severity in a multi-ownership landscape. Ecological Applications* . Ecological Society of America. 0(0): 1-13. |
| AR 46006-AR 46019 | 1/1/2018 | Geos Institute | | Geos Institute. 2018. Open Letter to Decision Makers Concerning Wildfires in the West. 14 pgs. |
| AR 46020-AR 46191 | 1/1/2018 | BLM | Project File | 2018 NSO Occupancy Survey Cards. 6/11/2018 through 8/27/2018. |
| AR 46192-AR 46259 | 12/31/2017 | Brown, Jordan (BLM, Medford District and Lakeview District) | | Brown, Jordan. 2017. *Conservation Status Assessment for Limnanthes floccosa ssp. bellingeriana (Bellinger's meadowfoam): Population Monitoring and Evaluating Threats and Recruitment Potential* . 68 pgs. |
| AR 46260-AR 46265 | 12/12/2017 | Ibisch, Pierre L. (Eberswalde University for Sustainable Development, Centre for Econics and Ecosystem Management, Society for Conservation Biology-Europe Section) et al | | Ibisch, Pierre L., Hoffmann, Monika T., Kreft, Stefan, Pe'er, Guy, Kati, Vassiliki, Biber-Freudenberger, Lisa, DellaSala, Dominick A., Vale, Mariana M., Hobson, Peter R., Selva, Nuria. 2017. "A global map of roadless areas and their conservation status." *Science* . American Association for the Advancement of Science. 354(6318): 1423-1427. |
| AR 46266-AR 46272 | 11/28/2017 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | | Ruediger, Luke 2017. Bark Beetles, Timber & the BLM in the Applegate Valley. The Siskiyou Crest. 7 pgs. |
| AR 46273-AR 46284 | 11/19/2017 | Slauson, Keith M. (USDA Forest Service, Pacific Southwest Research Station) et al | | Slauson, Keith M., Zielinski, William J. 2017. "Seasonal specialization in diet of the Humboldt marten (Mantes caurina humboldtensis) in California and the importance of prey size." *Journal of Mammalogy* . Oxford University Press on behalf of American Society of Mammalogists. 98 (6): 1697-1708. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519−CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 46285-AR 46382 | 11/1/2017 | Churchill, Derek J. (UW, College of the Environment, School of Environmental and Forest Sciences) et al | | Churchill, Derek J., Carnwath, Gunnar C., Larson, Andrew J., Jeronimo, Sean A. 2017. *Historical Forest Structure, Composition, and Spatial Pattern in Dry Conifer Forests of the Western Blue Mountains, Oregon*. USDA Forest Service. 98 pgs. |
| AR 46383-AR 46383 | 10/3/2017 | Fliegel, E (BLM) | Project File | Wildlife habitat evaluation form for Unit 1-1 of Bear Grub. |
| AR 46384-AR 46385 | 10/2/2017 | Musser, T (BLM) | Project File | Wildlife habitat evaluation form for Unit 7-1 of Bear Grub. |
| AR 46386-AR 46729 | 8/1/2017 | BLM, Medford District | | BLM Medford District 2017. Integrated Invasive Plant Management For the Medford District EA. 344 pgs. |
| AR 46730-AR 46731 | 7/17/2017 | BLM | Project File | Wildlife habitat evaluation form for Unit 163687 of Obenchain. |
| AR 46732-AR 46788 | 7/1/2017 | National Wildfire Coordinating Group | | National Wildfire Coordinating Group. 2017. *Interagency Prescribed Fire Planning and Implementation Procedures Guide*. 57 pgs. |
| AR 46789-AR 46852 | 6/1/2017 | Metlen, Kerry L. (The Nature Conservancy, SW Oregon Field Office) | | Metlen, Kerry L., Borgias, D., Kellogg, B., Schindel, M., Jones, A., McKinley, G., Olson, D., Zanger, C., Bennett, M., Moody, B., Reilly, E. 2017. Rogue Basin Cohesive Forest *Restoration Strategy: A Collaborative Vision for Resilient Landscapes and Fire Adapted Communities*. The Nature Conservancy and Southern Oregon Forest Restoration Collaborative. 64 pgs. |
| AR 46853-AR 46870 | 5/26/2017 | Lydersen, Jamie M. (USFS, PSW Research Station) et al | | Lydersen, Jamie M., Collins, Brandon M., Brooks, Matthew L., Matchett, John R., Shive, Kristen L., Povak, Nicholas A., Kane, Van R., Smith, Douglas F. 2017. "Evidence of fuels management and fire weather influencing fire severity in an extreme fire event." *Ecological Applications*. Ecological Society of America. 27(7): 2013-2030. |
| AR 46871-AR 46876 | 5/4/2017 | Roseburg District BLM | | Information Bulletin-ORR000-2017-04, "Road maintenance, road renovation, and road construction definitions" |
| AR 46877-AR 46885 | 5/2/2017 | Schoennagel, Tania (University of Colorado Boulder, Department of Geography) et al | | Schoennagel, Tania, Balch, Jennifer K., Brenkert-Smith, Hannah, Dennison, Philip E., Harvey, Brian J., Krawchuk, Meg A., Mietkiewicz, Nathan, Morgan, Penelope, Moritz, Max A., Turner, Monica G., Whitlock, Cathy. 2017. "Adapt to more wildfire in western North American forests as climate changes." *PNAS*. 114 (18): 4582-4590. |
| AR 46886-AR 46907 | 4/20/2017 | Liu, Xiaoxi (University of Colorado Boulder, Department of Chemistry, Cooperative Institute for Research in Environmental Sciences, Georgia Institute of Technology, School of Earth and Atmospheric Sciences) et al | | Liu, Xiaoxi, Huey, L. Gregory, Yokelson, Robert J., Selimovic, Vanessa, Simpson, Isobel J., Muller, Markus, Jimenez, Jose L., Campuzano-Jost, Pedro, Beyersdorf, Andreas J., Blake, Donald R., Butterfield, Zachary, Choi, Yonghoon, Crounse, John D., Day, Douglas A., Diskin, Glenn S., Dubey, Manvendra K., Fortner, Edward, Hanisco, Thomas F., Hu, Weiwei, King, Laura E., Kleinman, Lawrence, Meinardi, Simone, Mikoviny, Tomas, Onasch, Timothy B., Palm, Brett B., Peischl, Jeff, Pollack, Ilana B., Ryerson, Thomas B., Sachse, Glen W., Sedlacek, Arthur J., Schilling, John E., Springston, Stephen, St. Clair, Jason M., Tanner, David J., Teng, Alexander P., Wennberg, Paul O., Wisthaler, Armin, Wolfe, Glenn M. 2017. "Airborne measurements of western U.S. wildfire emissions: Comparison with prescribed burning and air quality implications." Journal of Geophysical Research: Atmospheres. American Geophysical Union. 22 pgs. |
| AR 46908-AR 46928 | 4/18/2017 | Gillespie, Caitlyn R. (Klamath Bird Observatory) et al | | Gillespie, Caitlyn R., Stephens, Jamie L., Halstead, Katherine E., Alexander, John D. 2017. *Amount of chaparral habitat at the landscape scale influences site level occupancy for three chaparral-associated bird species*. Klamath Bird Observatory. 21 pgs. |
| AR 46929-AR 46939 | 3/8/2017 | Moriarty, Katie M. (USFS, PNW Research Station) et al | | Moriarty, Katie M., Linnell, Mark A., Chasco, Brandon E., Epps, Clinton W., Zielinski, William J. 2017. "Using high-resolution short-term location data to describe territoriality in Pacific martens." *Journal of Mammalogy*. Oxford University Press. 98(3): 679-689. |
| AR 46940-AR 47003 | 3/1/2017 | Altman, Bob (American Bird Conservancy) | | Altman, Bob. 2017. *Conservation Assessment for Oregon Vesper Sparrow (Pooecetes Gramineus Affinis)*. 64 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 47004-AR 47023 | 3/1/2017 | Furnas, B. J. (California Department of Fish and Wildlife, Wildlife Investigations Laboratory) et al | | Furnas, B. J., Landers, R. H., Callas, R. L., Matthews, S. M. 2017. "Estimating population size of fishers (Pekania pennanti) using camera stations and auxiliary data on home range size." *Ecosphere* . ESA. 8 (3) 1-20. |
| AR 47024-AR 47037 | 1/24/2017 | Davis, Raymond (USDA Forest Service, Northwest Forest Plan Interagency Monitoring Program, Northern Spotted Owl Monitoring Nodule Leader) et al | | Davis, Raymond, Yang, Zhiqiang, Yost, Andrew, Belongie, Cole, Cohen, Warren. 2017. "The normal fire environment - Modeling environmental suitability for large forest wildfires using past, present, and future climate normals." *Forest Ecology and Management* . Elsevier B. V. 390: 173-186. |
| AR 47038-AR 47047 | 1/9/2017 | Jia, Xiaoxu (Chinese Academy of Sciences, Institute of Geographic Sciences and Natural Resources Research, Key Laboratory of Ecosystem Network Observation and Modeling, Northwest A&F University, State Key Laboratory of Soil Erosion and Dryland Farming on the Loess Plateau, University of Chinese Academy of Sciences, College of Resources and Environment) et al | | Jia, Xiaoxu, Shao, Ming'an, Zhu, Yuanjun, Luo, Yi. 2017. "Soil moisture decline due to afforestation across the Loess Plateau, China." *Journal of Hydrology* . Elsevier B.V. 546: 113-122. |
| AR 47048-AR 47049 | 1/1/2017 | Schaupp, Bill (USFS, Entomologist) | | Schaupp, Bill. 2017. *Forest Health Update: Increased Tree Mortality in the Applegate Adaptive Management Area* . 2 pgs. |
| AR 47050-AR 47102 | 1/1/2017 | Pfingsten, Ian A. (Institute for Applied Ecology) et al | | Pfingsten, Ian A., Kaye, Thomas N., Giles, Denise E. L. 2017. Lomatium Cookii population monitoring in the Illinois Valley, Josephine County, Oregon. Institute for Applied Ecology and USDI BLM. 53 pgs. |
| AR 47103-AR 47109 | 1/1/2017 | Bradford, John B. (US Geological Survey, Southwest Biological Science Center) et al | | Bradford, John B., Bell, David M. 2017. "A window of opportunity for climate-change adaptation: easing tree mortality by reducing forest basal area." *Front Ecol Environ* . The Ecological Society of America. 15 (1): 11-17. |
| AR 47110-AR 47143 | 1/1/2017 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) et al | | Ruediger, Luke, DellaSala, Dominick. 2017. Beetles, Timber & the BLM in the Applegate Valley: An overview of bark beetle science and land management on the Medford District BLM. Klamath Forest Alliance and Applegate Neighborhood Network. 34 pgs. |
| AR 47144-AR 47154 | 1/1/2017 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) et al | | Ruediger, Luke, Klamath Forest Alliance, Applegate Neighborhood Network. 2017. The Squishy Bug Timber Sale: "Salvage" Logging, Bark Beetles and Invalid Assumptions for NEPA Analysis. 12 pgs. |
| AR 47155-AR 47156 | 1/1/2017 | Schaupp, Bill (USFS, Forest Health Protection, Entomologist) | | US Forest Service 2017. *Increased Tree Mortality in the Applegate Adaptive Management Area* . Forest Health Update. 2 pgs. |
| AR 47157-AR 47174 | 12/23/2016 | Stephens, Jaime L. (Klamath Bird Observatory, Science Director) et al | | Stephens, Jamie L., Gillespie, Caitlyn R. 2016. *Chaparral patch size and nearby chaparral amount influence songbird occupancy* . Klamath Bird Observatory. 18 pgs. |
| AR 47175-AR 47619 | 12/22/2016 | Vale District BLM | | Vale District BLM's Decision Record on its Integrated Invasive Plant Management EA. |
| AR 47620-AR 47735 | 12/22/2016 | Vale District BLM | | Vale District BLM's Decision Record on its Integrated Invasive Plant Management EA. |
| AR 47736-AR 47740 | 12/22/2016 | Vale District BLM | | Vale District BLM's FONSI on its Integrated Invasive Plant Management EA. |
| AR 47741-AR 47751 | 12/1/2016 | Rabins, Lucas et al | | Rabins, Lucas, Larson, Ben, Dowell, Anders. 2016. *Identifying Climate Suitability for Oregon White Oak* . 11 pgs. |
| AR 47752-AR 47753 | 11/23/2016 | BLM | | Stand exam data from Eco System Survey outputs of the actual plot summary for each stand. Obenchain stands. Chosen as stands representative of habitat development. This information was then used to import into Organon and other modeling systems. Used in NSO analysis. Survey date 11/23/2016. |
| AR 47754-AR 47758 | 11/23/2016 | BLM | | Stand exam data from Eco System Survey outputs of the actual tree list for each stand. Obenchain stands. Chosen as stands representative of habitat development. This information was then used to import into Organon and other modeling systems. Used in NSO analysis. Survey date 11/23/2016. |
| AR 47759-AR 47770 | 11/12/2016 | Aurell, Johanna (University of Dayton Research Institute) et al | | Aurell, Johanna, Gullett, Brian K., Tabor, Dennis, Yonker, Nick. 2016. "Emissions from prescribed burning of timber slash piles in Oregon." *Atmospheric Environment* . 150 (2017): 395-406. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 47771-AR 47788 | 11/7/2016 | Halofsky, Jessica E. (USFS, PNW Research Station, Research Ecologist) et al | | Halofsky, Jessica E., Peterson, David L., Metlen, Kerry L., Myer, M. Gwyneth, Sample, V. Alaric. 2016. "Developing and Implementing Climate Change Adaptation Options in Forest Ecosystems: A Case Study in Southwestern Oregon, USA." *Forests* . 18 pgs. |
| AR 47789-AR 47804 | 10/13/2016 | Boisrame´, Gabrielle et al. | | Boisrame´, Gabrielle; Thompson, Sally; Collins, Brandon; Stephens, Scott. "Managed Wildfire Effects on Forest Resilience and Water in the Sierra Nevada." Ecosystems (2017) 20: 717-732. |
| AR 47805-AR 47821 | 10/1/2016 | Hood, Sharon (USDA Forest Service, Research Ecologist) et al | | Hood, Sharon M., Baker, Stephen, Sala, Anna. 2016. "Fortifying the forest: thinning and burning increase resistance to a bark beetle outbreak and promote forest resilience." *Ecological Applications* . The Ecological Society of America. 26 (7): 1984-2000. |
| AR 47822-AR 47834 | 10/1/2016 | Bradley, Curtis M. (Center for Biological Diversity) | | Bradley, Curtis M., Hanson, Chad T., DellaSala, Dominick A. 2016. "Does Increased Forest Protection Correspond to Higher Fire Severity in Frequent-Fire Forests of the Western United States?" *Ecosphere* . ESA Journals. 7 (10): 1-13. |
| AR 47835-AR 47876 | 10/1/2016 | Huff, Rob (BLM-USFS, Interagency Special Status-Sensitive Species Program, Conservation Planning Coordinator) et al | | Huff, Rob, Godwin, Steve. 2016. Survey Protocol for Great Gray Owl (Strix nebulosa) within the Northwest Forest Plan Area, Version 4.0. USDI BLM and USDA FS Region 5 and 6. 42 pgs. |
| AR 47877-AR 47889 | 10/1/2016 | Bradley et al | BLM | Does increased forest protection correspond to higher fire severity in frequent- fire forests of the western United States? |
| AR 47890-AR 48066 | 10/1/2016 | USFS BMP Roads TR | BLM | Effectiveness of Best Management Practices that Have Application to Forest Roads: A Literature Synthesis |
| AR 48067-AR 48078 | 9/1/2016 | Moriarty, Katie M. (USFS, PNW Research Station) et al | | Moriarty, Katie M., Bailey, John D., Smythe, Sharon E., Verschuyl, Jake. 2016. "Distribution of Pacific Marten in Coastal Oregon." *Northwestern Naturalist* . Society for Northwestern Vertebrate Biology. 97(2): 71-81. |
| AR 48079-AR 48395 | 8/30/2016 | BLM | US Public/BLM guidance | Northwestern and Coastal Oregon Record of Decision Resource Management Plan |
| AR 48396-AR 48408 | 8/26/2016 | Perry, Timothy D. (OSU, College of Earth, Ocean, and Atmospheric Sciences, Geography) et al | | Perry, Timothy D., Jones, Julia A. 2016. "Summer streamflow deficits from regenerating Douglas-fir forest in the Pacific Northwest, USA." *Ecohydrology* . John Wiley & Sons, Ltd. 13pgs. |
| AR 48409-AR 48735 | 8/5/2016 | USDI BLM | | USDI BLM. 2016. Southwestern Oregon Record of Decision and Approved Resource Management Plan. 332 pgs. |
| AR 48736-AR 49062 | 8/5/2016 | BLM | US Public/BLM guidance | Southwestern Oregon Record of Decision Resource Management Plan |
| AR 49063-AR 49379 | 8/1/2016 | USDI BLM | | USDI BLM. 2016. Northwestern and Coastal Oregon Record of Decision and Resource Management Plan. USDI BLM. 320 pgs. |
| AR 49380-AR 50461 | 7/20/2016 | USFWS | | USFWS. 2016. *Biological Opinion On the Bureau of Land Management's Approval of the Proposed Resource Management Plan for Western Oregon* . ODFW USFWS. 1082 pgs. |
| AR 50462-AR 50463 | 7/1/2016 | BLM | | Williams IVM Unit 3-6, 71 acres. Thin & Pile 7/2016 |
| AR 50464-AR 50549 | 6/17/2016 | BLM | | Contract violation-suspension-cancellation |
| AR 50550-AR 50561 | 6/10/2016 | BLM | | Ecosurvey stand exam data for other representative stands for IVM units (outside of habitat development). Survey date of 6/10/2016. Plot. |
| AR 50562-AR 50645 | 6/10/2016 | BLM | | Ecosurvey stand exam data for other representative stands for IVM units (outside of habitat development). Survey date of 6/10/2016. Tree list |
| AR 50646-AR 50699 | 5/5/2016 | Prineville District BLM | | Prineville District BLM's Decision Record on its Integrated Invasive Plant Management EA. |
| AR 50700-AR 50704 | 5/5/2016 | Prineville District BLM | | Prineville District BLM's FONSI on its Integrated Invasive Plant Management EA. |
| AR 50705-AR 51030 | 5/5/2016 | Prineville District BLM | | Prineville District BLM's Integrated Invasive Plant Management EA. |
| AR 51031-AR 51033 | 5/3/2016 | Stephenson, John (USFWS) | Snider, Robin (BLM, Wildlife Biologist) | Email - Conversation regarding wolf activity in BLM active and future project areas |
| AR 51034-AR 51626 | 3/31/2016 | BLM | Public | Western Oregon FEIS PRMP Vol 1 |
| AR 51627-AR 52185 | 3/31/2016 | BLM | Public | Western Oregon FEIS PRMP Vol 2 |
| AR 52186-AR 52598 | 3/31/2016 | BLM | Public | Western Oregon FEIS PRMP Vol 3 |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 52599-AR 53135 | 3/31/2016 | BLM | Public | Western Oregon FEIS PRMP Vol 4 |
| AR 53136-AR 53150 | 3/18/2016 | Salis, Michele (University of Sassari, Department of Science for Nature and Environmental Resources) et al | | Salis, Michele, Laconi, Maurizio, Ager, Alan A., Alcasena, Fermin J., Arca, Bachisio, Lozano, Olga, Fernandes de Oliveira, Ana, Spano, Donatella. 2016. "Evaluating alternative fuel treatment strategies to reduce wildfire losses in a Mediterranean area." *Forest Ecology and Management* . Elsevier B. V. 368: 207-221. |
| AR 53151-AR 53172 | 3/10/2016 | Thompson, Matthew P. (USDA Forest Service) et al | | Thompson, Matthew P., Bowden, Phil, Brough, April, Scott, Joe H., Gilbertson-Day, Julie, Taylor, Alan, Anderson, Jennifer, Haas, Jessica R. 2016. "Application of Wildfire Risk Assessment Results to Wildfire Response Planning in the Southern Sierra Nevada, California, USA." *Forests* . MDPI. 7 (64): 22 pgs. |
| AR 53173-AR 53234 | 3/1/2016 | Davis, Raymond (USDA Forest Service, Northwest Forest Plan Interagency Monitoring Program, Northern Spotted Owl Monitoring Nodule Leader) et al | | Davis, Raymond J., Hollen, Bruce, Hobson, Jeremy, Gower, Julia E., Keenum, David. 2016. *Status and Trends of Northern Spotted Owl Habitats* . USDA Forest Service. 62 pgs. |
| AR 53235-AR 53282 | 1/25/2016 | USFWS | | USFWS. 2016. *Fritillaria gentneri (Gentner's fritillary) Endangered 5-Year Review: Summary and Evaluation* . USFWS Oregon Field Office. 48 pgs. |
| AR 53283-AR 53289 | 1/13/2016 | Lakeview District BLM | | An Additional Decision Record on Lakeview District BLM's Integrated Invasive Plant Management EA. |
| AR 53290-AR 53361 | 1/6/2016 | BLM | BLM | USDI BLM. 2016. H-9214-1 Fuels Management and Community Assistance Handbook. 72 pgs. |
| AR 53362-AR 53363 | 1/6/2016 | Johnson, Debbie et al | | Johnson, Debbie, Johnson, K. Norman. 2016. Estimating the canopy proportion of a stand: canopy cover vs. canopy closure. 2 pgs. |
| AR 53364-AR 53377 | 1/1/2016 | Hanson, Chad T. (Earth Island Institute) et al | | Hanson, Chad T., Odion, Dennis C. 2016. "Historical Forest Conditions within the Range of the Pacific Fisher and Spotted Owl in the Central and Southern Sierra Nevada, California, USA." *Natural Areas Journal* . Natural Areas Association. 36(1): 8-19. |
| AR 53378-AR 53437 | 1/1/2016 | Dugger, Katie M (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Dugger, Katie M., Forsman, Eric D., Franklin, Alan B., Davis, Raymond J., White, Gray C., Schwarz, Carl J., Burnham, Kenneth P., Nichols, James D., Hines, James E., Yackulic, Charles B., Doherty, Paul F., Jr., Bailey, Larissa, Clark, Darren A., Ackers, Steven H., Andrews, Lawrence S., Augustine, Benjamin, Biswell, Brian L., Blakesley, Jennifer, Carlson, Peter C., Clement, Matthew J., Diller, Lowell V., Glenn, Elizabeth M., Green, Adam, Gremel, Scott A., Herter, Dale R., Higley, J. Mark, Hobson, Jeremy, Horn, Rob B., Huyvaert, Kathryn P., McCafferty, Christopher, McDonald, Trent, McDonnell, Kevin, Olson, Gail S., Reid, Janice A., Rockweit, Jeremy, Ruiz, Viviana, Saenz, Jessica, and Sovern, Stan G. 2016. "The effects of habitat, climate, and Barred Owls on long-term demography of Northern Spotted Owls." *The Condor* . Cooper Ornithological Society. 118: 57-116. |
| AR 53438-AR 53446 | 1/1/2016 | Livingston, Amy C. (Humboldt State University, Department of Forestry and Wildland Resources, Wildland Fire Laboratory) et al | | Livingston, Amy C., Varner, J. Morgan, Jules, Erik S., Kane, Jeffrey M., Arguello, Leonel A. 2016. "Prescribed fire and conifer removal promote positive understorey vegetation responses in oak woodlands." *Journal of Applied Ecology* . 53: 1604-1612. |
| AR 53447-AR 55548 | 1/1/2016 | USDI BLM | | USDI BLM. 2016. Final Environmental Impact Statement for the Proposed Resource Management Plans for Western Oregon. 2114 pgs. |
| AR 55549-AR 55738 | 1/1/2016 | Agra, Har'el et al | | Agra, Har'el, Carmel, Yohay, Smith, Rebecca K., Ne'eman, Gidi 2016. "Forest Conservation: Global Evidence for the Effects of Interventions." *Synopses of Conservation Evidence Series* . William J. Sutherland. 190 pgs. |
| AR 55739-AR 55749 | 1/1/2016 | Bond et al. | BLM | Foraging Habitat Selection by California Spotted Owls After Fire |
| AR 55750-AR 55810 | 12/10/2015 | Dugger et al. | BLM | The effects of habitat, climate, and Barred Owls on long-term demography of Northern Spotted Owls |
| AR 55811-AR 55845 | 12/1/2015 | Hutto, Richard L. (University of Montana) et al | | Hutto, Richard L., DellaSala, Dominick, Bond, Monica L. 2015. "Using Bird Ecology to Learn About the Benefits of Severe Fire." *The Ecological Importance of Mixed-Severity Fires: Nature's Phoenix* . Elsevier. 55-88. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 55846-AR 55852 | 11/10/2015 | Tupper, Michael H. (BLM, Resources and Planning, Acting Assistant Director) | All Washington Office and Field Office Officials | Tupper, Michael H. 2015. *Managing for Pollinators on Public Lands* . 7 pgs. |
| AR 55853-AR 55890 | 11/9/2015 | ODFW | | ODFW. 2015. *Attachment 3: Updated biological status review for the Gray Wolf (Canis lupus) in Oregon and evaluation of criteria to remove the Gray Wolf from the List of Endangered Species under the Oregon Endangered Species Act* . 38 pgs. |
| AR 55891-AR 55910 | 9/1/2015 | BLM, Medford District | | BLM Medford District 2015. Planning and Implementation Guide for Vegetation Management Projects. 20 pgs. |
| AR 55911-AR 55916 | 7/13/2015 | Lakeview District BLM | | Lakeview District BLM's Decision Record on its Integrated Invasive Plant Management EA. |
| AR 55917-AR 56298 | 7/13/2015 | Lakeview District BLM | | Lakeview District BLM's Integrated Invasive Plant Management EA. |
| AR 56299-AR 56302 | 7/13/2015 | Lakeview District BLM | | Lakeview District BLM's FONSI on its Integrated Invasive Plant Management EA. |
| AR 56303-AR 56346 | 7/7/2015 | Thrailkill, James (USFWS, Field Supervisor) et al | | Thrailkill, Jim, Barron, Dayne. 2015. Conservation Agreement for Gentner's Fritillary (Fritillaria gentneri) in Southwestern Oregon. USFWS, USDI BLM. 44 pgs. |
| AR 56347-AR 56351 | 6/19/2015 | Ceballos, Gerardo (Universidad Nacional Autonoma de Mexico, Instituto de Ecologia) et al | | Ceballos, Gerardo, Ehrlich, Paul R., Barnosky, Anthony D., Garcia, Andres, Pringle, Robert M., Palmer, Todd M. 2015. "Accelerated modern human-induced species losses: Entering the sixth mass extinction." *Environmental Sciences* . American Association for the Advancement of Science. 5 pgs. |
| AR 56352-AR 56382 | 5/26/2015 | Hessburg, Paul F. (USFS, PNW Research Station) et al | | Hessburg, Paul F., Churchill, Derek J., Larson, Andrew J., Haugo, Ryan D., Miller, Carol, Spies, Thomas A., North, Malcolm P., Povak, Nicholas A., Belote, R. Travis, Singleton, Peter H., Gaines, William L., Keane, Robert E., Aplet, Gregory H., Stephens, Scott L., Morgan, Penelope, Bisson, Peter A., Rieman, Bruce E., Salter, R. Brion, Reeves, Gordon H. 2015. "Restoring fire-prone Inland Pacific landscapes: seven core principles." *Landscape Ecol* . Springer. 31 pgs. |
| AR 56383-AR 56445 | 5/19/2015 | Pollinator Health Task Force | | Pollinator Health Task Force. 2015. *National Strategy to Promote the Health of Honey Bees and Other Pollinators* . 64 pgs. |
| AR 56446-AR 56458 | 5/15/2015 | Gorzelak, Monika A. (University of British Columbia, Department of Forest and Conservation Sciences) et al | | Gorzelak, Monika A., Asay, Amanda K., Pickles, Brian J., Simard, Suzanne W. 2015. "Invited Review: SPECIAL ISSUE: Using Ideas from Behavioral Ecology to Understand Plants." *Annals of Botany Company* . Oxford University Press. 13 pgs. |
| AR 56459-AR 56510 | 5/11/2015 | USDA, USDI | | USDA, USDI. 2015. *Pollinator-Friendly Best Management Practices for Federal Lands Draft* . 52 pgs. |
| AR 56511-AR 56562 | 5/11/2015 | USDA et al | | USDA, USFS, USDI. 2015. Pollinator-Friendly Best Management Practices for Federal Lands. 52 pgs. |
| AR 56563-AR 56579 | 5/1/2015 | Osbrack, Stuart (Rogue River-Siskiyou National Forest, Forest Botanist) | | Osbrack, Stuart. 2015. *Study of the Serpentine Endemic Streptanthus glandulosus subsp. josephinenesis (bristly jewel flower)* . 17 pgs. |
| AR 56580-AR 56588 | 4/29/2015 | Lee, Derek E. (Wild Nature Institute) et al | | Lee, Derek E., Bond, Monica L. 2015. "Occupancy of California Spotted Owl sites following a large fire in the Sierra Nevada, California." *The Condor: Ornithological Applications* . Cooper Ornithological Society. 117: 228-236. |
| AR 56589-AR 56696 | 2/1/2015 | Buttrick, Steve (The Nature Conservancy) et al | | Buttrick, Steve, Schindel, Michael, Popper, Ken, Jones, Aaron, McRae, Brad, Platt, Jim, Unnasch, Bob. 2015. *Conserving Nature's Stage: Identifying Resilient Terrestrial Landscapes in the Pacific Northwest* . The Nature Conservancy. 108 pgs. |
| AR 56697-AR 56716 | 1/1/2015 | Hollen, Bruce (BLM, Wildlife Biologist) et al | | Hollen, Bruce, Horn, R., Crutchley, R., Fukuda, K., Kaufmann, T., Larson, C., Price, A., Wise, H. 2015. "Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2015." *Northern Spotted Owl Monitoring Annual Report FY 2015* . 20 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 56717-AR 56731 | 1/1/2015 | Dipaolo, Dominic A. (Southern Oregon University) | | Dipaolo, Dominic A., Hosten, Paul E. 2015. "Vegetation Change Following the Forest Reserve Homestead Act of 1906 in the Applegate River Watershed, OR." *Madrono: A West American Journal of Botany* . California Botanical Society. 62 (2): 101-114. |
| AR 56732-AR 56745 | 1/1/2015 | Haugo, Ryan (The Nature Conservancy) et al | | Haugo, Ryan, Zanger, Chris, DeMeo, Tom, Ringo, Chris, Schlisky, Ayn, Blankenship, Kori, Simpson, Mike, Mellen-McLean, Kim, Kertis, Jane, Stern, Mark. 2015. "A new approach to evaluate forest structure restoration needs across Oregon and Washington, USA." Forest Ecology and Management. Elsevier. 335: 37-50. |
| AR 56746-AR 56801 | 12/18/2014 | Boots, Michael (Council on Environmental Quality) | Heads of Federal Departments and Agencies | Memo - Effective Use of Programmatic NEPA Reviews. |
| AR 56802-AR 56857 | 12/18/2014 | CEQ Guidance DOI publication submitted by Luke Ruediger | BLM | Letter regarding Effective Use of Programmatic NEPA Reviews |
| AR 56858-AR 56865 | 10/9/2014 | Sovern, Stan G. (OSU, Department of Fisheries and Wildlife) et al | | Sovern, Stan G., Forsman, Eric D., Olson, Gail S., Biswell, Brian L., Taylor, Margaret, Anthony, Robert G. 2014. "Barred Owls and Landscape Attributes Influence Territory Occupancy of Northern Spotted Owls." *The Journal of Wildlife Management* . 78 (8): 1436-1443. |
| AR 56866-AR 57060 | 9/1/2014 | Peterson, David W. (USFS, PNW Research Station, Forestry Sciences Laboratory, Research Forester) et al | | Peterson, David W., Kerns, Becky K., Dodson, Erich K. 2014. Climate Change Effects on Vegetation in the Pacific Northwest: A Review and Synthesis of the Scientific Literature and Simulation Model Projections. 195 pgs. |
| AR 57061-AR 57203 | 8/22/2014 | Roberson, Edwin (BLM, Assistant Director) | | H-8320-1 BLM Handbook Planning for Recreation and Visitor Services |
| AR 57204-AR 57393 | 7/1/2014 | National Wildfire Coordinating Group | | National Wildlife Coordinating Group 2014. *Fire Behavior Field Reference Guide* . PMS 437: 191 pgs. |
| AR 57394-AR 57402 | 6/30/2014 | Lydersen, Jamie M. (USFS, PSW Research Station, University of California, Department of Environmental Science, Policy and Management) et al | | Lydersen, Jamie M., North, Malcolm P., Collins, Brandon M. 2014. "Severity of an uncharacteristically large wildfire, the Rim Fire, in forests with relatively restored frequent fire regimes." *Forest Ecology and Management* . Elsevier Science B.V. 328: 326-334. |
| AR 57403-AR 57406 | 6/20/2014 | Obama, Barack (President, United States of America) | | Obama, Barack, The White House Office of the Press Secretary. 2014. *Presidential Memorandum - Creating a Federal Strategy to Promote the Health of Honey Bees and Other Pollinators* . 4 pgs. |
| AR 57407-AR 57420 | 6/1/2014 | Fettig, Christopher (USDA Forest Service) et al | | Fettig, Christopher J., Gibson, Kenneth E., Munson, Steven, Negron, Jose F. 2014. "Cultural Practices for Prevention and Mitigation of Mountain Pine Beetle Infestations." *Forest Science* . 60 (3): 450-463. |
| AR 57421-AR 57435 | 5/20/2014 | Hosseini, Seyedehsan (Bourns College of Engineering) et al | | Hosseini, Seyedehsan, Shrivastava, Manish, Qi, Li, Weise, David R., Cocker, David R., Miller, John W., Jung, Heejung S. 2014. "Effect of low-density polyethylene on smoke emissions from burning of simulated debris piles." Journal of the Air & Waste Management Association. 64(6): 690-703. |
| AR 57436-AR 57440 | 4/22/2014 | Fettig, Christopher (USDA Forest Service) et al | | Fettig, Christopher J., Gibson, Kenneth E., Munson, A. Steven, Negron, Jose F. 2014. "A Comment on "Management for Mountain Pine Beetle Outbreak Suppression: Does Relevant Science Support Current Policy?". *Forests* . 5: 822-826. |
| AR 57441-AR 57453 | 4/1/2014 | Egan, Joel (FIIP Group Leader) et al | | Egan, Joel M., Kegley, Sandy, Blackford, Barren, Jorgensen, Carl L. 2014. "Effectiveness of Direct and Indirect Mountain Pine Beetle Control Treatments as Implemented by the USDA Forest Service." *Forest Health Protection* . USDA Forest Service, Northern Region. 13 pgs. |
| AR 57454-AR 57552 | 4/1/2014 | National Science and Analysis Team | | National Science and Analysis Team. 2014. The National Strategy: The Final Phase in the Development of the National Cohesive Wildland Fire Management Strategy. 99 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|---------------|--------|-----------|----------------------|
| AR 57553-AR 57563 | 1/31/2014 | Shirk, Andrew J. (UW, Climate Impacts Group) et al | | Shirk, Andrew J., Raphael, Martin G., Cushman Samuel A., 2014. "Spatiotemporal variation in resource selection: insights from the American marten (Martel americana)." *Ecological Applications* . The Ecological Society of America. 24 (6): 1434-1444. |
| AR 57564-AR 57569 | 1/14/2014 | Calkin, David E. (Rocky Mountain Research Station, Research Forester) et al | | Calkin, David E., Cohen, Jack D., Finney, Mark A., Thompson, Matthew P. 2014. "How Risk Management can Prevent Future Wildfire Disasters in the Wildland-Urban Interface." *PNAS* . 111 (2): 746-751. |
| AR 57570-AR 57598 | 1/1/2014 | Giles-Johnson, Denise E.L. (Institute for Applied Ecology) et al | BLM Medford District | Giles-Johnson, Denise E.L., Gray, Erin C., Kaye, Thomas N. 2014. Fritillaria gentneri population monitoring at Pickett Creek, Josephine County, Oregon. Institute for Applied Ecology and USDI BLM, Medford District. 29 pgs. |
| AR 57599-AR 57651 | 1/1/2014 | Klamath Bird Observatory et al | | Klamath Bird Observatory, BLM, Lomakatsi Restoration Project, Klamath Basin Audubon Society, USFWS Partners for Fish and Wildlife Program, Together Green. 2014. Restoring Oak Habitats in Southern Oregon and Northern California: A Guide for Private Landowners. Klamath Bird Observatory. 54 pgs. |
| AR 57652-AR 57666 | 1/1/2014 | Odion, Dennis (SOU, Environmental Science and Policy, Vegetation Ecologist) et al | | Odion, Dennis C., Hanson, Chad T., DellaSala, Dominick A., Baker, William L., Bond, Monica A. 2014. "Effects of Fire and Commercial Thinning on Future Habitat of the Northern Spotted Owl." *The Open Ecology Journal* . Bentham Open. 7: 37-51. |
| AR 57667-AR 57686 | 1/1/2014 | Prichard, Susan J. (UW, School of Environmental and Forest Sciences) et al | | Prichard, Susan J., Kennedy, Maureen C. 2014. "Fuel treatments and landform modify landscape patterns of burn severity in an extreme fire event." *Ecological Applications* . The Ecological Society of America. 24 (3): 571-590. |
| AR 57687-AR 57736 | 1/1/2014 | Wiens, J. David (OSU, Oregon Cooperative Fish and Wildlife Research Unit, Department of Fisheries and Wildlife) et al | | Wiens, J. David, Anthony, Robert G., Forsman, Eric D. 2014. "Competitive Interactions and Resource Partitioning Between Northern Spotted Owls and Barred Owls in Western Oregon." *Wildlife Monographs* . 185: 1-50. |
| AR 57737-AR 57746 | 1/1/2014 | O'Hara, Kevin L. (University of California-Berkeley, Professor of Silviculture) | | O'Hara, Kevin L. 2014. *Multiaged Silviculture Managing for Complex Forest Stand Structures* . Oxford University Press. 10 pgs. |
| AR 57747-AR 57766 | 1/1/2014 | Cansler, C. Alina (University of Washington, School of Environmental and Forest Sciences) et al | | Cansler, C. Alina, McKenzie, Donald. 2014. "Climate, fire size, and biophysical setting control fire severity and spatial pattern in the northern Cascade Range, USA." *Ecological Applications* . The Ecological Society of America. 24(5): 1037-1056. |
| AR 57767-AR 57802 | 1/1/2014 | Dodson, E, K, et al | | Dodson, E. K., Burton, J. I., & Puettmann, K. J. 2014. Multiscale Controls on Natural Regeneration Dynamics after Partial Overstory Removal in Douglas-Fir Forests in Western Oregon, USA. Forest Science. 60(5), 953-961. doi:10.5849/forsci.13-011 |
| AR 57803-AR 58046 | 1/1/2014 | BLM | | USDI BLM. 2014. Resource Management Plans for Western Oregon: Planning Criteria. USDI BLM. 244 pgs. |
| AR 58047-AR 58047 | 11/13/2013 | Ruediger, Luke (Klamath Forest Alliance, Conservation Director) | Nichol, Jared (BLM, District Planning & Environmental Coordinator) | Email - Conversation thanking for the BLM coming out and speaking to the folks in the Applegate |
| AR 58048-AR 58136 | 10/1/2013 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Thompson, Matthew P., Calkin, David E. 2013. *A Wildfire Risk Assessment Framework for Land and Resource Management* . USDA Forest Service, Rocky Mountain Research Station. 89 pgs. |
| AR 58137-AR 58156 | 7/17/2013 | DellaSala, Dominick (GEOS Institute) et al | | DellaSala, Dominick A., Anthony, Robert G., Bond Monica L., Fernandez, Erik S., Frissell, Chris A., Hanson, Chand T., Spivak, Randi. 2013. "Alternative Views of a Restoration Framework for Federal Forests in the Pacific Northwest." *Journal of Forestry* . Society of American Foresters. 111 (6): 420-429. |
| AR 58157-AR 58661 | 7/1/2013 | ODFW | | ODFW. 2013. *Experimental Removal of Barred Owls to Benefit Threatened Northern Spotted Owls Final Environmental Impact Statement* . USFWS. 505 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 58662-AR 58866 | 7/1/2013 | Franklin, Jerry F. (University of Washington, School of Environmental and Forest Sciences) et al | | Franklin, Jerry F., Johnson, K. Norman, Churchill, Derek J., Hagmann, Keala, Johnson, Debora, Johnston, James. 2013. *Restoration of Dry Forests in Eastern Oregon: A field Guide* . The Nature Conservancy. 205 pgs. |
| AR 58867-AR 58879 | 6/7/2013 | Lydersen, Jamie M. (USFS, PSW Research Station, University of California, Department of Environmental Science, Policy and Management) et al | | Lydersen, Jamie M., North, Malcolm P., Knapp, Eric E., Collins Brandon M. 2013. "Quantifying spatial patterns of tree groups and gaps in mixed-conifer forests: Reference conditions and long-term changes following fire suppression and logging." *Forest Ecology and Management* . Elsevier Science B.V. 304: 370-382. |
| AR 58880-AR 59085 | 6/6/2013 | United Stated Agencies | US Public | Letter regarding Interagency Coordinating Subcommittee Streamlining Agreement |
| AR 59086-AR 59126 | 6/1/2013 | Martinson, Erik J. (MarLynn Ecological Consulting, Consultant and Partner) et al | | Martinson, Erik J., Omi, Philip N. 2013. *Fuel Treatments and Fire Severity: A Meta-Analysis* . USFS Rocky Mountain Research Station. 41 pgs. |
| AR 59127-AR 59195 | 4/1/2013 | Schindel, Michael (The Nature Conservancy, Oregon Chapter) et al | | Schindel, Michael, Scott, Shonene, Jones, Aaron. 2013. *Rogue Basin Oak Mapping and Climate Resilience Report* . The Nature Conservancy. 69 pgs. |
| AR 59196-AR 59210 | 1/24/2013 | Nabel, Mark R. (Oregon State University, Department of Forest Engineering, Resources and Management) et al | | Nabel, Mark R., Newton, Michael, Cole, Elizabeth C. 2013. "Abundance of natural regeneration and growth comparisons with planted seedlings 10-13 years after commercial thinning in 50-year-old Douglas-fir, Douglas-fir/western hemlock, Oregon Coast Range." *Forest Ecology and Management* . Elsevier B.V. 292: 96-110. |
| AR 59211-AR 59225 | 1/24/2013 | Nabel, Mark (OSU, Department of Forest Engineering, Resources and Management) et al | | Nabel, Mark, Newton, Michael, Cole, Elizabeth. 2013. "Abundance of natural regeneration and growth comparisons with planted seedlings 10-13 years after commercial thinning in 50-year-old Douglas-fir; Douglas-fir/western hemlock, Oregon Coast Range." Forest Ecology and Management. Elsevier B.V. 292: 96-110. |
| AR 59226-AR 59241 | 1/17/2013 | Churchill, Derek J. (UW, College of the Environment, School of Environmental and Forest Sciences) et al | | Churchill, Derek J., Larson, Andrew J., Dahlgreen, Matthew C., Franklin, Jerry F., Hessburg, Paul F., Lutz, James A. 2013. "Restoring Forest Resilience: From reference spatial patterns to silvicultural prescriptions and monitoring." *Forest Ecology and Management* . Elsevier B. V. 291 (2013): 442-457. |
| AR 59242-AR 59253 | 1/8/2013 | US Forest Service | | US Forest Service, Oregon Department of Forestry 2013. 2012 Aerial Insect and Disease Survey USGS 100K Quad Grants Pass & Medford. 12 pgs. |
| AR 59254-AR 59273 | 1/1/2013 | Metlen, Kerry L. (The Nature Conservancy, SW Oregon Field Office) | | Metlen, Kerry L., Olson, Derek R., Borgias, Darren. 2013. *Forensic Forestry: history lessons for a resilient future* . The Nature Conservancy Oregon Forest Team. 20 pgs. |
| AR 59274-AR 59287 | 1/1/2013 | Sensenig, Thomas (USFS Region 6) et al | | Sensenig, Thomas, Bailey, John D., Tappeiner, John C. 2013. "Stand development, fire and growth of old-growth and young forests in southwestern Oregon, USA." Forest Ecology and Management. Elsevier. 291: 96-109. |
| AR 59288-AR 59481 | 12/4/2012 | USDI USFWS | | USDI USFWS. 2012. "50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Designation of Revised Critical Habitat for the Northern Spotted Owl; Final Rule." Federal Register. 77(33): 71876-72068. |
| AR 59482-AR 59492 | 12/1/2012 | Franklin, Jerry F. (University of Washington, School of Environmental and Forest Sciences) et al | | Franklin, Jerry F., Johnson, K. Norman, 2012. "A Restoration Framework for Federal Forests in the Pacific Northwest." *Practice of Forestry* . Society of American Foresters. 110 (8): 429-439. |
| AR 59493-AR 59752 | 11/6/2012 | USFWS | | USFWS. 2012. *Recovery Plan for Rogue and Illinois Valley Vernal Pool and Wet Meadow Ecosystems* . USFWS Portland, OR. 260 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 59753-AR 59772 | 11/4/2012 | Churchill, Derek J. (UW, College of the Environment, School of Environmental and Forest Sciences) et al | | Churchill, Derek J., Larson, Andrew J., Dahlgreen, Matthew C., Franklin, Jerry F., Hessburg, Paul F., Lutz, James A. 2012. "Restoring Forest Resilience: From reference spatial patterns to silvicultural prescriptions and monitoring." *Forest Ecology and Management* . Elsevier B. V. 291 (2013): 442-457. Appendices included. |
| AR 59773-AR 60114 | 10/1/2012 | Jain, Theresa B. (USFS, Rocky Mtn Research Station, Forest and Woodland Ecosystem Program, Research Forester) et al | | Jain, Theresa B., Battaglia, Mike A., Han, Han-Sup, Graham, Russell T., Keyes, Christopher R., Fried, Jeremy S., Sandquist, Jonathan E. 2012. *A Comprehensive Guide to Fuel Management Practices for Dry Mixed Conifer Forests in the Northwestern United States* . USFS Rocky Mountain Research Station. 342 pgs. |
| AR 60115-AR 60133 | 5/8/2012 | Duren, Olivia (OSU, Department of Botany and Plant Pathology) et al | | Duren, Olivia C., Muir, Patricia S., Hosten, Paul E. 2012. "Vegetation Change from the Euro-American Settlement Era to the Present in Relation to Environment and Disturbance in Southwest Oregon." *Northwest Science* . 86 (4): 310-328. |
| AR 60134-AR 60141 | 4/12/2012 | Estes, Becky L. (USDA Forest Service, Pacific Southwest Research Station) et al | | Estes, Becky L., Knapp, Eric E., Skinner, Carl N., Uzoh, Fabian C. C. 2012. "Seasonal variation in surface fuel moisture between unthinned and thinned mixed conifer forest, northern California, USA." *International Journal of Wildland Fire* . CSIRO Publishing. 21: 428-435. |
| AR 60142-AR 60165 | 4/1/2012 | Simard, Suzanne W. (University of British Columbia, Department of Forest Sciences) et al | | Simard, Suzanne W., Beiler, Kevin J., Bingham, Marcus A., Deslippe, Julie R., Philip, Leanne J., Teste, Francois, P. 2012. "Mycorrhizal networks: Mechanisms, ecology and modelling." *Fungal Biology Reviews* . Elsevier. 26: 39-60. |
| AR 60166-AR 60270 | 3/8/2012 | Federal Register | | Federal Register, USFWS. 2012. *Endangered and Threatened Wildlife and Plants; Revised Critical Habitat for the Northern Spotted Owl. February 27, 2012* . Federal Register. 77(46): 14062-14165. |
| AR 60271-AR 60426 | 3/2/2012 | Wiens, J. David (OSU, Oregon Cooperative Fish and Wildlife Research Unit, Department of Fisheries and Wildlife) | | Wiens, J. David 2012. Competitive Interactions and Resource Partitioning Between Northern Spotted Owls and Barred Owls in Western Oregon. Dissertation submitted to Oregon State University. 156 pgs. |
| AR 60427-AR 60468 | 1/9/2012 | USFWS | | USFWS. 2012. *Protocol for Surveying Proposed Management Activities that May Impact Northern Spotted Owls* . USDI FWS. 42 pgs. |
| AR 60469-AR 60510 | 1/9/2012 | USFWS | BLM | FWS Protocol for Surveying Proposed Management Activities that May Impact Northern Spotted Owls |
| AR 60511-AR 60582 | 1/1/2012 | Siskiyou BioSurvey LLC. | | Siskiyou BioSurvey LLC. 2012. Annual Review of Fritillaria Gentneri on BLM Lands 2012 Draft Report. 72 pgs. |
| AR 60583-AR 60611 | 1/1/2012 | Altman, Bob (American Bird Conservancy) et al | | Altman, Bob, Stephens, Jaime, L. 2012. *Land Manager's Guide to Bird Habitat and Populations in Oak Ecosystems of the Pacific Northwest* . American Bird Conservancy and Klamath Bird Observatory. 29 pgs. |
| AR 60612-AR 60620 | 1/1/2012 | Bigelow, Seth W. (USDA Forest Service, Pacific Southwest Research Station) et al | | Bigelow, Seth W., North, Malcolm P. 2012. "Microclimate effects of fuels-reduction and group-selection silviculture: Implications for fire behavior in Sierran mixed-conifer forest." *Forest Ecology and Management* . Elsevier. B. V. 264 (2012): 51-59. |
| AR 60621-AR 60624 | 1/1/2012 | DellaSala, Dominick (GEOS Institute) et al | | DellaSala, Dominick A., Bond, Monica. 2012. *Critique of Active Management in Spotted Owl Habitat* . 4 pgs. |
| AR 60625-AR 60658 | 1/1/2012 | Gray, Erin C. (Institute for Applied Ecology) et al | BLM Medford District | Gray, Erin C., Kaye, Thomas N., 2012. Effects of prescribed fire for fuel reduction on Solanum parishii (Parish's horse-nettle). Institute for Applied Ecology and USDI BLM, Medford District. 34 pgs. |
| AR 60659-AR 60677 | 1/1/2012 | Larson, Andrew J. (The University of Montana, College of Forestry and Conservation, Department of Forest Management) et al | | Larson, Andrew J., Churchill, Derek. 2012. "Tree spatial patterns in fire-frequent forests of western North America, including mechanisms of pattern formation and implications for designing fuel reduction and restoration treatments." *Forest Ecology and Management* . Elsevier Science B.V. 267: 74-92. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 60678-AR 60688 | 1/1/2012 | Olson, David (Conservation Earth Consulting, Conservation Biologist) et al | | Olson, David, DellaSala, Dominick A., Noss, Reed F., Strittholt, James R., Kass, Jamie, Koopman, Marni E., Allnutt, Thomas F. 2012. "Climate Change Refugia for Biodiversity in the Klamath-Siskiyou Ecoregion." *Natural Areas Journal* . Natural Areas Association. 32(1): 65-74. |
| AR 60689-AR 60753 | 1/1/2012 | Finley, Laura L. (USDI Fish and Wildlife Service, Pacific Southwest Region) et al | | Finley, Laura L., Nancy, Robert H., Boulay, Peg, Burkett, Esther, Hale, Linda J., Happe, Patricia J., Higley, J. Mark, Kosic, Arlene D., Krause, Amy L., Lofroth, Eric C., Macfarlane, Diane C., Myers, Anne Mary, Raley, Catherine M., Truex, Richard L., Yaeger, J. Scott. 2012. Conservation of Fishers (Manes pennanti) in South-Central British Columbia, Western Washington, Western Oregon and California. BLM. 65 pgs. |
| AR 60754-AR 60825 | 1/1/2012 | Siskiyou BioSurvey LLC | | Siskiyou BioSurvey LLC. 2012. Annual Review of Fritillaria Gentneri on BLM Lands. 2012 Report. 72 pgs. |
| AR 60826-AR 60844 | 12/1/2011 | BLM Medford | BLM Medford Staff | Water Quality Restoration Plan Deer Creek Watershed |
| AR 60845-AR 61000 | 10/1/2011 | Davis, Raymond (USDA Forest Service, Northwest Forest Plan Interagency Monitoring Program, Northern Spotted Owl Monitoring Module Leader) et al | | Davis, Raymond J., Dugger, Katie M., Mohoric, Shawne, Evers, Louisa, Aney, William C. 2011. *Status and Trends of Northern Spotted Owl Populations and Habitats* . USDA Forest Service. 156 pgs. |
| AR 61001-AR 61022 | 7/27/2011 | Baker, William L. (University of Wyoming, Department of Geography and Recreation) | | Baker, William L. 2011. *Reconstruction of the Historical Composition and Structure of Forests in the Middle Applegate Area, Oregon, using the General Land Office Surveys, and Implications for the Pilot Joe Project* . University of Wyoming. 22 pgs. |
| AR 61023-AR 61088 | 7/27/2011 | Siuslaw Field Office, BLM | | Siuslaw Field Office's Long Tom Landscape Plan EA. |
| AR 61089-AR 61094 | 7/21/2011 | Siuslaw Field Office, BLM | | The Decision Record and FONSI for the Siuslaw Field Office's Long Tom Landscape Plan EA. |
| AR 61095-AR 61302 | 7/1/2011 | Forsman, Eric D. (USDA Forest Service, PNW Research Station) et al | | Forsman, Eric D., Anthony, Robert G., Dugger, Katie M., Glenn, Elizabeth M., Franklin, Alan B., White, Gary C., Schwarz, Carl J., Burnham, Kenneth P., Anderson, David R., Nichols, James D., Hines, James E., Lint, Joseph B., Davis, Raymond J., Ackers, Steven H., Andrews, Lawrence S., Biswell, Brian L., Carlson, Peter C., Diller, Lowell V., Gremel, Scott A., Herter, Dale R., Higley, J. Mark, Horn, Robert B., Reid, Janice A., Rockweit, Jeremy, Schaberl, Jim, Snetsinger, Thomas J., and Sovern, Stan G. 2011. *Population demography of Northern Spotted Owls* . 208 pgs. |
| AR 61303-AR 61579 | 6/28/2011 | USDI FWS | | USDI FWS. 2011. *Revised Recovery Plan for the Northern Spotted Owl (Strix occidentalis caurina)* . 277 pgs. |
| AR 61580-AR 61587 | 6/12/2011 | Van Lanen, Nicholas J. (Colorado State University, Department of Fish, Wildlife, and Conservation Biology) et al | | Van Lanen, Nicholas J., Franklin, Alan B., Huyvaert, Kathryn P., Reiser II, Raoul F., Carlson, Peter C. 2011. "Who hits and hoots at whom? Potential for interference competition between barred and northern spotted owls." *Biological Conservation* . Elsevier Science B.V. 144: 2194-2201. |
| AR 61588-AR 61617 | 4/1/2011 | Altman, Bob (American Bird Conservancy) | | Altman, Bob. 2011. "Historical and Current Distribution and Populations of Bird Species in Prairie-Oak Habitats in the Pacific Northwest." *Northwest Science* . Northwest Scientific Association. 85 (2): 194-222. |
| AR 61618-AR 61627 | 3/31/2011 | Dugger, Katie M (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Dugger, Katie M., Anthony, Robert G., Andrews, Lawrence S. 2011. "Transient dynamics of invasive competition: Barred Owls, Spotted Owls, habitat, and the demons of competition present." *Ecological Applications* . The Ecological Society of America. 21 (7): 2459-2468. |
| AR 61628-AR 61637 | 3/31/2011 | Dugger et al | BLM | Transient dynamics of invasive competition: Barred Owls, Spotted Owls, habitat, and the demons of competition present |
| AR 61638-AR 61639 | 2/11/2011 | BLM | | Spreadsheet:  Review of Wind Conditions at Remote Automated Weather Station for Analysis in Issue 3 |
| AR 61640-AR 61641 | 2/11/2011 | BLM | | Fire Family Plus Output: Percentile Weather Used in Issue 3 |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 61642-AR 61655 | 1/1/2011 | Dobrowski, Solomon Z (University of Montana, Department of Forest Management) | | Dobrowski, Solomon Z. 2011. "A climatic basis for microrefugia: the influence of terrain on climate." *Global Change Biology* . Blackwell Publishing Ltd. 17: 1022-1035. |
| AR 61656-AR 61667 | 1/1/2011 | Narayanaraj, Ganapathy (South Dakota State University, Geographic Information Science Center of Excellence) et al | | Narayanaraj, Ganapathy, Wimberly, Michael C. 2011. "Influences of forest roads on the spatial patterns of human- and lightning-caused wildfire ignitions." *Applied Geography* . Elsevier Science B.V. 32: 878-888. |
| AR 61668-AR 61765 | 1/1/2011 | Steel, Zachary L. (University of California, Conservation Management Program) et al | | Steel, Zachary L., Wilkerson, Marit, Grof-Tisza, Patrick, Sulzner, Kathryn. 2011. *Assessing species and area vulnerability to climate change for the Oregon Conservation Strategy: Willamette Valley Ecoregion* . 98 pgs. |
| AR 61766-AR 61773 | 1/1/2011 | Wiens, J. David (OSU, Oregon Cooperative Fish and Wildlife Research Unit, Department of Fisheries and Wildlife) et al | | Wiens, J. David, Anthony, Robert G., Forsman, Eric D. 2011. "Barred Owl Occupancy Surveys Within the Range of the Northern Spotted Owl." *The Journal of Wildlife Management* . 75(3): 531-538. |
| AR 61774-AR 61805 | 12/1/2010 | Hanson, Chad T. (Earth Island Institute) | | Hanson, Chad T. 2010. *The Myth of Catastrophic Wildfire: A New Ecological Paradigm of Forest Health* . John Muir Project of Earth Island Institute. 32 pgs. |
| AR 61806-AR 61813 | 11/10/2010 | USF&WS Roseburg Field Supervisor | BLM Medford District Manager | Letter regarding Informal consultation the Medford District Bureau of Land Management's proposed activities on Federally Listed Plant Species and Designated Critical Habitat |
| AR 61814-AR 61819 | 11/2/2010 | Colombaroli, Daniele (University of Oregon, Department of Geography) et al | | Colombaroli, Daniele, Gavin, Daniel G. 2010. "Highly episodic fire and erosion regime over the past 2,000 y in the Siskiyou Mountains, Oregon." *Environmental Sciences* . PNAS. 107 (44): 18909-18914. |
| AR 61820-AR 61829 | 9/14/2010 | Haugo, Ryan D. (UW, School of Forest Resources) et al | | Haugo, Ryan D., Hall, Sonia A., Gray, Elizabeth M., Gonzalez, Patrick, Bakker, Johnathan D. 2010. "Influences of climate, fire, grazing, and logging on woody species composition along an elevation gradient in the eastern Cascades, Washington." *Forest Ecology and Management* . Elsevier Science B.V. 260: 2204-2213. |
| AR 61830-AR 61901 | 9/1/2010 | Hoffman Black, Scott (Xerces Society of Invertebrate Conservation, Executive Director) et al | | Hoffman Black, Scott, Beyer, Loni, Jepsen, Sarina, Mazzacano, Celeste A., Shepherd, Matthew, Minnerath, Ashley. 2010. Management Plans for all Southern Oregon Cascade Mardon skipper (Polites mardon klamathensis) sites on BLM lands. 72 pgs. |
| AR 61902-AR 62033 | 9/1/2010 | NFTT | | NFTT 2010. *Interagency Fire Regime Condition Class (FRCC) Guidebook V3.* NFTT. 132 pgs. |
| AR 62034-AR 62045 | 7/24/2010 | Prichard, Susan J. (University of Washington, college of Forest Resources) et al | | Prichard, Susan J., Peterson, David L., Jacobson, Kyle. 2010. "Fuel treatments reduce the severity of wildfire effects in dry mixed conifer forest, Washington, USA." Canadian Journal of Forest Research. NRC Research Press. 40: 1615-1626. |
| AR 62046-AR 62127 | 7/21/2010 | Federal Register | | Federal Register, USFWS. 2010. *Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Limnanthes floccosa ssp. grandiflora (Large-Flowered Woolly Meadowfoam) and Lomatium cookii (Cook's Lomatium). July 2, 2010* . Federal Register. 75(139): 42490-42570. |
| AR 62128-AR 62207 | 6/1/2010 | Furniss, Michael J. (USFS, PNW Research Station) et al | | Furniss, Michael J., Staab, Brian P., Hazelhurst, Sherry, Clifton, Caty F., Roby, Ken B., Ilhardt, Bonnie L., Larry, Elizabeth B., Todd, Albert H., Reid, Leslie M., Hines, Sarah J., Bennett, Karen A., Luce, Charlie H., Edwards, Pamela J. 2010. *Water, Climate Change, and Forests: Watershed Stewardship for a Changing Climate* . USDA Forest Service, PNW Research Station. 75 pgs. |
| AR 62208-AR 62462 | 5/20/2010 | USFWS | | USFWS. 2010. Recovery Plan for the Prairie Species of Western Oregon and Southwestern Washington. USFWS. 255 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 62463-AR 62472 | 5/19/2010 | Stephens, Scott L. (University of California, Department of Environmental Science, Policy, and Management, Division of Ecosystem Science) | | Stephens, Scott L., Millar, Constance I., Collins, Brandon M. 2010. "Operational approaches to managing forests of the future in Mediterranean regions within a context of changing climates." *Environmental Research Letters* . IOP Publishing Ltd. 5: 1-9. |
| AR 62473-AR 62502 | 5/18/2010 | Littell, Jeremy S. (UW, JISAO-CSES Climate Impacts Group) et al | | Littell, Jeremy S., Oneil, Elaine E., McKenzie, Donald, Hicke, Jeffrey A., Lutz, James A., Norheim, Robert A., Elsner, Marketa M. 2010. *Forest ecosystems, disturbance, and climatic change in Washington State, USA* . U.S. Government. 102: 129-158. |
| AR 62503-AR 62506 | 4/1/2010 | North, Malcolm (USFS, PSW Research Station, Research Forest Ecologist) et al | | North, Malcolm, Stine, Pete, Zielinski, William, O'Hara, Kevin, Stephens, Scott. 2010. "Harnessing Fire for Wildlife: Fuels Management in California's Mixed-Conifer Forests." *The Wildlife Professional* . The Wildlife Society. p 30-33. |
| AR 62507-AR 62513 | 3/3/2010 | Curtis, Robert (US Forest Service, Pacific Northwest Research Station) | | Curtis, Robert O. 2010. "Effect of Diameter Limits and Stand Structure on Relative Density Indices: A Case Study." *West. J. Appl. For* . 25 (4): 169-175. |
| AR 62514-AR 62581 | 3/1/2010 | Calkin, David E. (Rocky Mountain Research Station, Research Forester) et al | | Calkin, David E., Ager, Alan A., Gilbertson-Day, Julie, Scott, Joe H., Finney, Mark A., Schrader-Patton, Charlie, Quigley, Thomas M., Strittholt, James R., Kaiden, Jeffrey D. 2010. *Wildfire Risk and Hazard: Procedures for the First Approximation* . USDA Forest Service. 72 pgs. |
| AR 62582-AR 62597 | 1/1/2010 | Coulter, Celeste T. (Southern Oregon University, Department of Biology) et al | | Coulter, Celeste T., Southworth, Darlene, Hosten, Paul E. 2010. "Prescribed Fire and Post-Fire Seeding in Brush Masticated Oak-Chaparral: Consequences for Native and Non-Native Plants." *Fire Ecology* . 6 (2): 60-75. |
| AR 62598-AR 62618 | 1/1/2010 | Duren, Olivia (OSU, Department of Botany and Plant Pathology) et al | | Duren, Olivia C., Muir, Patricia S. 2010. "Does Fuels Management Accomplish Restoration in Southwest Oregon, USA, Chaparral? Insights from Age Structure." *Fire Ecology* . 76-96. |
| AR 62619-AR 62650 | 1/1/2010 | Giles-Johnson, Denise E.L. (Institute for Applied Ecology) et al | | Giles-Johnson, Denise E.L., Thorpe, Andrea S., Kaye, Thomas N. 2010. Lupinus sulphureus ssp. kincaidii (Kincaid's lupine) and Icaricia icarioides fenderi (Fender's blue butterfly) in the West Eugene Wetlands: Population monitoring, reintroduction success, and an evaluation of experimental treatments. 2010 Report. Institute for Applied Ecology and BLM Eugene District. 32 pgs. |
| AR 62651-AR 62820 | 1/1/2010 | Lofroth, Eric C. (Technical Editor) et al | | Lofroth, Eric C., Raley, Catherine M., Higley, J. Mark, Truex, Richard L., Yaeger, J. Scott, Lewis, Jeffrey C., Happe, Patricia J., Finley, Laura L., Naney, Robert H., Hale, Linda J., Krause, Amy L., Livingston, Susan A., Myers, Anne Mary, Brown, Richard N. 2010. Conservation of Fishers (Martes pennanti) in South-Central British Columbia, Western Washington, Western Oregon, and California Volume 1: Conservation Assessment. USDI BLM. 174 pgs. |
| AR 62821-AR 62879 | 1/1/2010 | Merriam, Kyle (USFS, Sierra Cascade Province) et al | | Merriam, Kyle, Rentz, Erin. 2010. *Restoring fire to endemic cypress populations in northern California* . Joint Fire Science Program. 59 pgs. |
| AR 62880-AR 62890 | 1/1/2010 | Price, Owen F. (University of Wollongong, Centre for Environmental Risk Management of Bushfire) et al | | Price, Owen F., Bradstock, Ross A. 2010. "The effect of fuel age on the spread of fire in sclerophyll forest in the Sydney region of Australia." *International Journal of Wildland Fire* . CSIRO Publishing. 19: 35-45. |
| AR 62890-AR 62901 | 1/1/2010 | Taylor, Alan H. (The Pennsylvania State University, Department of Geography) | | Taylor, Alan H. 2010. "Fire disturbance and forest structure in an old-growth Pinus ponderosa forest, southern Cascades, USA." *Journal of Vegetation Science* . International Association for Vegetation Science. 21: 561-572. |
| AR 62902-AR 62911 | 1/1/2010 | Odion, Dennis C. (University of California, Institute for Computational Earth Systems Science) et al | | Odion, Dennis C., Moritz, Max A., DellaSala, Dominick A. 2010. *Alternative community states maintained by fire in the Klamath Mountains, USA* . Journal of Ecology. 98: 96-105. |
| AR 62912-AR 62930 | 1/1/2010 | BLM, Medford District et al | | BLM Medford District, US Forest Service Rogue River-Siskiyou NF, USFWS Roseburg Field Office. 2010. RA 32 Habitat Evaluation Methodology 1.3. 19 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 62931-AR 62984 | 9/1/2009 | Martin, Charley (Fire Time 02, LLC., Rogue River, Fire Ecologist h.o.g.) et al | | Martin, Charley, DeJuilio, Jena. 2009. *An examination of prescribed fire effects and fuel treatment effectiveness within headwater riparian corridors in the Middle Rogue River Basin of southwest Oregon* . 54 pgs. |
| AR 62985-AR 63118 | 9/1/2009 | Bartuszevige, Anne M. (OSU, Department of Fisheries and Wildlife, Conservation Science Director) et al | | Bartuszevige, Anne M., Kennedy, Patricia L. 2009. *Synthesis of Knowledge on the Effects of Fire and Thinning Treatments on Understory Vegetation in U.S. Dry Forests* . Special Report 1095. 134 pgs. |
| AR 63119-AR 63153 | 9/1/2009 | Page-Dumroese, Deborah S. (USFS) et al | | Page-Dumroese, Deborah S., Abbott, Ann M., Rice, Thomas M. 2009. *Forest Soil Disturbance Monitoring Protocol - Vol. 1: Rapid Assessment. General Technical Report* . US Forest Service. 35 pgs. |
| AR 63154-AR 63223 | 9/1/2009 | Page-Dumroese, Deborah S. (USFS) et al | | Page-Dumroese, Deborah, Abbott, Ann M., Rice, Thomas M. 2009. *Forest Soil Disturbance Monitoring Protocol - Vol. 2: Rapid Assessment. General Technical Report* . US Forest Service. 70 pgs. |
| AR 63224-AR 63293 | 9/1/2009 | Page-Dumroese, Deborah (USDA Forest Service) et al | | Page-Dumroese, Deborah, Abbott, Ann, Rice, Thomas. 2009. Forest Soil Disturbance Monitoring Protocol Vol 2: Supplementary Methods, Statistics, and Data Collection. USDA. 70  pgs. |
| AR 63294-AR 63305 | 8/15/2009 | Johnson, K. Norman (Oregon Statue University, College of Forestry, Professor of Forest Resources) et al | | Johnson, K. Norman, Franklin, Jerry F. 2009. Restoration of Federal Forests in the Pacific Northwest: Strategies and Management Implications. 11 pgs. |
| AR 63306-AR 63328 | 6/1/2009 | The Climate Impacts Group (University of Washington) | | The Climate Impacts Group. 2009. *The Washington Climate Change Impacts Assessment: Evaluating Washington's Future in a Changing Climate - Executive Summary* . 23 pgs. |
| AR 63329-AR 63341 | 5/26/2009 | Keane, Robert E. (USFS, Rocky Mtn Research Station, Missoula Fire Sciences Laboratory) et al | | Keane, Robert E., Hessburg, Paul F., Landres, Peter B., Swanson, Fred J. 2009. "The use of historical range and variability (HRV) in landscape management." *Forest Ecology and Management* . Elsevier Science B.V. 258: 1025-1037. |
| AR 63342-AR 63404 | 5/1/2009 | Farve, Reynaud (USFS, San Dimas Technology & Development Center) et al | | Farve, Reynaud, Napper, Carolyn 2009. *Biomass Fuels & Whole Tree Harvesting Impacts on Soil Productivity - Review of Literature* . US Forest Service. 63 pgs. |
| AR 63405-AR 63420 | 4/9/2009 | Donato, Daniel C. (Oregon State University, Department of Forest Science) et al | | Donato, Daniel C., Fontaine, Joseph B., Campbell, John L., Robinson, W. Douglas, Kauffman, J. Boone, Law, Beverly E. 2009. "Conifer regeneration in stand-replacement portions of a large mixed-severity wildfire in the Klamath-Siskiyou Mountains." *Canadian Journal of Forest Research* . NRC Research Press. 39: 823-838. |
| AR 63421-AR 63433 | 4/3/2009 | Arienti, M, Cecilia (University of Alberta, Department of Biological Sciences) et al | | Arienti, M. Cecilia, Cumming, Steven G., Krawchuk, Meg A., Boutin, Stan. 2009. "Road Network Density Correlated with Increased Lightning Fire Incidence in the Canadian Western Boreal Forest." *International Journal of Wildland Fire* . Csiro Publishing. 18: 970-982. |
| AR 63434-AR 63440 | 3/11/2009 | Finney, Mark A. (USDA Forest Service, Rocky Mountain Research Station, Research Forester) et al | | Finney, Mark, Grenfell, Isaac C., McHugh, Charles W. 2009. "Modeling Containment of Large Wildfires using Generalized Linear Mixed-model Analysis." *Forest Science* . The Society of American Foresters. 55 (3): 249-255. |
| AR 63441-AR 63446 | 3/10/2009 | Hanson, Chad T. (University of California, Department of Plant Sciences) et al | | Hanson, Chad T., Odion, Dennis C., Dellasala, Dominick A., Baker, William L. 2009. "Overestimation of Fire Risk in the Northern Spotted Owl Recovery Plan." *Conservation Biology* . Society for Conservation Biology. 23(5): 1314-1319. |
| AR 63447-AR 63462 | 3/1/2009 | Stephens, Scott L. (University of California, Department of Environmental Science, Policy, and Management, Division of Ecosystem Science) | | Stephens, Scott L., Moghaddas, Jason J., Edminster, Carl, Fiedler, Carl E., Haase, Sally, Harrington, Michael, Keeley, Jon E., Knapp, Eric E., McIver, James D., Metlen, Kerry, Skinner, Carl N., Youngblood, Andrew. 2009. "Fire treatment effects on vegetation structure, fuels, and potential fire severity in western U.S. forests." *Ecological Applications* . The Ecological Society of America. 19 (2): 305-320. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 63463-AR 63516 | 3/1/2009 | North, Malcolm (USFS, PSW Research Station, Sierra Nevada Research Center, Research Ecologist) et al | | North, Malcolm, Stine, Peter, O'Hara, Kevin, Zielinski, William, Stephens, Scott. 2009. An Ecosystem Management Strategy for Sierran Mixed-Conifer Forests. PSW-GTR-220. USFS. 54 pgs. |
| AR 63517-AR 63532 | 1/1/2009 | Sikes, Kendra G. (OSU, Department of Botany and Plant Pathology) et al | | Sikes, Kendra G., Muir, Patricia S. 2009. "A Comparison of the Short-Term Effects of Two Fuel Treatments on Chaparral Communities in Southwest Oregon." *Madrono: A West American Journal of Botany* . The California Botanical Society. 56 (1): 8-22. |
| AR 63533-AR 63544 | 1/1/2009 | Trouet,  Valerie (Swiss Federal Research Institute WSL, Dendrosciences) et al | | Trouet, Valerie, Taylor, Alan H., Carleton, Andrew M., Skinner, Carl N. 2009. "Interannual variations in fire weather, fire extent, and synoptic-scale circulation patterns in northern California and Oregon." *Theor Appl Climatol* . Springer. 95: 349-360. |
| AR 63545-AR 63555 | 1/1/2009 | Campbell, John (Oregon State University, Department of Forest Science) et al | | Campbell, John, Alberti, Giorgio, Martin, Jonathan, Law, B.E. 2009. "Carbon dynamics of a ponderosa pine plantation following a thinning treatment in the northern Sierra Nevada." *Forest Ecology and Management* . Elsevier. 257: 453-463. |
| AR 63556-AR 63566 | 1/1/2009 | Slauson, Keith M. (USFS, Pacific Southwest Research Station) et al | | Slauson, Keith M., Zielinski, William J. 2009. *Characteristics of Summer and Fall Diurnal Resting Habitat Used by American Martens in Coastal Northwestern California* . Northwest Science. 83 (1): 35-45. |
| AR 63567-AR 63614 | 12/12/2008 | BLM | | BLM 2008. 6840 — Special Status Species Management. BLM Manual. 48 pgs. |
| AR 63615-AR 63707 | 12/1/2008 | USFWS | | USFWS. 2008. *Birds of Conservation Concern 2008* . USDI FWS Division of Migratory Bird Management. 93 pgs. |
| AR 63708-AR 63719 | 10/22/2008 | Larson, Andrew J. (UW, College of Forest Resources) et al | | Larson, Andrew J., Churchill, Derek. 2008. "Spatial patterns of overstory trees in late-successional conifer forests." *Canadian Journal of Forest Research* . NRC Canada. 38: 2814-2825. |
| AR 63720-AR 64257 | 10/1/2008 | USDI BLM | | USDI BLM. 2008. Final Environmental Impact Statement for the Revision of the Resource Management Plans of the Western Oregon Bureau of Land Management Volume I. USDI BLM. 539 pgs. |
| AR 64258-AR 64791 | 10/1/2008 | USDI BLM | | USDI BLM. 2008. Final Environmental Impact Statement for the Revision of the Resource Management Plans of the Western Oregon Bureau of Land Management Volume II. USDI BLM. 535 pgs. |
| AR 64792-AR 65275 | 10/1/2008 | USDI BLM | | USDI BLM. 2008. Final Environmental Impact Statement for the Revision of the Resource Management Plans of the Western Oregon Bureau of Land Management Volume III. USDI BLM. 485 pgs. |
| AR 65276-AR 65805 | 10/1/2008 | USDI BLM | | USDI BLM. 2008. Final Environmental Impact Statement for the Revision of the Resource Management Plans of the Western Oregon Bureau of Land Management Volume IV. USDI BLM. 531 pgs. |
| AR 65806-AR 65815 | 9/4/2008 | Reinhardt, Elizabeth D. (USDA Forest Service, Rocky Mountain Research Station, Fire Sciences Laboratory) et al | | Reinhardt, Elizabeth D., Keane, Robert E., Calkin, David E., Cohen, Jack D. 2008. "Objectives and considerations for wildland fuel treatment in forested ecosystems of the interior western United States." *Forest Ecology and Management* . Elsevier B. V. 256: 1997-2006. |
| AR 65816-AR 65899 | 5/1/2008 | Grant, Gordon E. (USFS, PNW Research Station, Research Hydrologist) et al | | Grant, Gordon E., Lewis, Sara L., Swanson, Frederick J., Cissell, John H., McDonnell, Jeffrey J. 2008. *Effects of Forest Practices on Peak Flows and Consequent Channel Response: A State-of-Science Report for Western Oregon and Washington* . US Forest Service. 84 pgs. |
| AR 65900-AR 65983 | 5/1/2008 | Grant et al | Public | Effects of Forest Practices on Peak Flows and Consequent Channel Response: A State-of-Science Report for Western Oregon and Washington |
| AR 65984-AR 66134 | 2/1/2008 | Johnson, Cheryl A. (University of Guelph, Philosophy) | Faculty of Graduate Studies (University of Guelph) | Johnson, Cheryl A. 2008. *Mammalian Dispersal Behaviour and Its Fitness Correlates* . Cheryl Ann Johnson. 151 pgs. |
| AR 66135-AR 66148 | 1/30/2008 | Romero-Calcerrada, Raul (Rey Juan Carlos University, School of Experimental Science and Technology) et al | | Romero-Calcerrada, Raul, Novillo, C. J., Millington, J. D. A., Gomez-Jimenez, I. 2008. "GIS analysis of spatial patterns of human-caused wildfire ignition risk in the SW of Madrid (Central Spain)." *Landscape Ecol* . Springer Science & Business Media B. V. 23: 341-354. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 66149-AR 66163 | 1/10/2008 | Schmidt, David A. (The Pennsylvania State University, Department of Geography) et al | | Schmidt, David A., Taylor, Alan H., Skinner, Carl N. 2008. "The influence of fuels treatment and landscape arrangement on simulated fire behavior, Southern Cascade range, California." *Forest Ecology and Management*. Elsevier B. V. 255: 3170-3184. |
| AR 66164-AR 66175 | 1/1/2008 | Perchemlides, Keith A. (USDA Forest Service, Sierra Nevada Research Center, Biological Science Technician) et al | | Perchemlides, Keith A., Muir, Patricia S., Hosten, Paul E. 2008. "Responses of Chaparral and Oak Woodland Plant Communities to Fuel-Reduction Thinning in Southwestern Oregon." *Rangeland Ecology & Management*. 61 (1) 98-109. |
| AR 66176-AR 66359 | 1/1/2008 | USDI BLM | | USDI BLM. 2008. National Environmental Policy Act Handbook H-1790-1. USDI BLM. 184 pgs. |
| AR 66360-AR 66367 | 1/1/2008 | Andruskiw, Mark (University of Guelph, Department of Integrative Biology) et al | | Andruskiw, Mark, Fryxell, John, M., Thompson, Ian D., Baker, James A. 2008. "Habitat-Mediated Variation in Predation Risk by the American Marten." *Ecology*. Ecological Society of America. 89 (8): 2273-2280. |
| AR 66368-AR 66382 | 1/1/2008 | Belongie, Cole C. (St, Mary's University of Minnesota, Department of Resource Analysis) | | Belongie, Cole C. 2008. *Using GIS to Create a Gray Wolf Habitat Suitability Model and to Assess Wolf Pack Ranges in the Western Upper Peninsula of Michigan*. 15 pgs. |
| AR 66383-AR 66389 | 1/1/2008 | Cohen, Jack (Forest Service Fire Sciences Laboratory, Research Physical Scientist) | | Cohen, Jack. 2008. "The Wildland-Urban Interface Fire Problem." *Forest History Today*. 20-26. |
| AR 66390-AR 66397 | 1/1/2008 | Safford, Hugh D. (USDA Forest Service, Pacific Southwest Region, Ecologist) et al | | Safford, Hugh D., Harrison, Susan. 2008. "The Effects of Fire on Serpentine Vegetation and Implications for Management." *Session L*. USDA Forest Service. 321-326. |
| AR 66398-AR 66474 | 1/1/2008 | USFWS | | USFWS. 2008. *Regulatory and Scientific Basis for U.S. Fish and Wildlife Service Guidance for Evaluation of Take for Northern Spotted Owls on Private Timberlands in California's Northern Interior Region*. USFWS. 77 pgs. |
| AR 66475-AR 66481 | 1/1/2008 | Rhodes, Jonathan J. (Planeto Azul Hydrology) et al | | Rhodes, Jonathan J., Baker, William L. 2008. "Fire Probability, Fuel Treatment Effectiveness and Ecological Tradeoffs in Western U.S. Public Forests." *The Open Forest Science Journal*. Bentham Science Publishers Ltd. 1: 1-7. |
| AR 66482-AR 66486 | 1/1/2008 | York, Robert A. (University of California, Department of Environmental Science, Policy, and Management) et al | | York, Robert, Battles, John 2008. *Growth Response of Mature Trees versus Seedlings to Gaps Associated with Group Selection Management in the Sierra Nevada, California*. West. J. Appl. 23(2) 94-98 |
| AR 66487-AR 66495 | 12/1/2007 | Devine, Warren (USDA Forest Service, PNW Research Station) et al | | Devine, Warren D., Harrington, Constance A., Peter, David H. 2007. "Oak Woodland Restoration: Understory Response to Removal of Encroaching Conifers." *Ecological Restoration*. Board of Regents of the University of Wisconsin System. 24 (4): 247-255. |
| AR 66496-AR 66501 | 9/6/2007 | Moghaddas, Jason J. (Plumas National Forest, Mt Hough Rd) et al | | Moghaddas, Jason J., Craggs, Larry. 2007. "A fuel treatment reduces fire severity and increases suppression efficiency in a mixed conifer forest." *International Journal of Wildland Fire*. CSIRO Publishing. 16: 673-678. |
| AR 66502-AR 66509 | 9/1/2007 | Hosten, Paul (BLM, Medford District) et al | | Hosten, Paul, Pfaff, Eric. 2007. "Interaction of the Squires Fire with the Buncom Bowl woodland and chaparral fuel reduction project, Applegate Valley, SW Oregon." *Oak and chaparral ecology and fuels management in southwest Oregon*. 8 pgs. |
| AR 66510-AR 66511 | 9/1/2007 | Chan, Samuel (USDA Forest Service, PNW Research Station, Forestry Sciences Laboratory et al | | Chan, Samuel, Larson, David, Maas-Hebner, Kathleen, Emmingham, William, Johnston, Stuart and Mikowski, Daniel. 2006. Overstory and understory development in thinned and underplanted Oregon Coast Range Douglas-fir stands. Can. J. For. Res. 36: 2696-2711. |
| AR 66512-AR 66519 | 8/17/2007 | BLM (Rogue River-Siskiyou NF, Medford District) et al | | USDI, BLM. 2007. Conservation Agreement for the Siskiyou Mountains Salamander (Plethodon stormi) in Jackson and Josephine Counties of Southwest Oregon. 8pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|---------------|--------|-----------|----------------------|
| AR 66520-AR 66527 | 8/16/2007 | Conroy, Scott (USFS, Rogue River-SNF, Forest Supervisor) et al | | Conroy, Scott, Reuwsaat, Tim, Tuss, Craig. 2007. Conservation Agreement for the Siskiyou Mountains Salamander (Plethodon stormi) in Jackson and Josephine Counties of Southwest Oregon. USDA USFS, USDI BLM, USFWS. 8 pgs. |
| AR 66528-AR 66574 | 7/27/2007 | Olson, Deanna H. (USFS, PNW Research Station, Research Ecologist) et al | | Olson, Deanna H., Clayton, David, Reilly, Edward C., Nauman, Richard S., Devlin, Brenda, Welsh Jr., Hartwell H. 2007. *Conservation Strategy for the Siskiyou Mountains Salamander (Plethodon stormi), Northern Portion of the Range* . Version 1.0. 47 pgs. |
| AR 66575-AR 66602 | 7/9/2007 | Federal Register | | Federal Register, USFWS. 2007. *Endangered and Threatened Wildlife and Plants; Removing the Bald Eagle in the Lower 48 States From the List of Endangered and Threatened Wildlife. June 28, 2007* . Federal Register. 72(130): 37346-37372. |
| AR 66603-AR 66617 | 7/1/2007 | Syphard, Alexandra D. (University of Wisconsin, Department of Forest Ecology) et al | | Syphard, Alexandra D., Radeloff, Volker C., Keeley, Jon E., Hawbaker, Todd J., Clayton, Murray K., Stewart, Susan I., Hammer, Roger B. 2007. "Human Influence on California Fire Regimes." *Ecological Applications* . The Ecological Society of America. 175 (5): 1388-1402. |
| AR 66618-AR 66627 | 6/1/2007 | Irwin, Larry L. (NCASI) et al | | Irwin, Larry L., Clark, Laurie A., Rock, Dennis C., Rock, Suzanne L. 2007. "Modeling Foraging Habitat of California Spotted Owls." *The Journal of Wildlife Management* . Wiley and Wildlife Society. 71(4): 1183-1191. |
| AR 66628-AR 66634 | 5/15/2007 | Millar, Constance I. (USFS, Sierra Nevada Research Center, PSW Research Station) et al | | Millar, Constance I., Stephenson, Nathan L., Stephens, Scott L. 2007. "Climate Change and Forests of the Future: Managing in the Face of Uncertainty." *Ecological Applications* . Ecological Society of America. 17(8): 2145-2151. |
| AR 66635-AR 66643 | 4/1/2007 | Shatford, Jeff P.A. (Oregon State University, Senior Faculty Research Assistant) et al | | Shatford, Jeff P.A., Hibbs D.E., Puettmann 2007. "Conifer Regeneration after Forest Fire in the Klamath-Siskiyou's: How Much, How Soon?" *Journal of Forestry* . Society of American Foresters. 139-146. |
| AR 66644-AR 66655 | 1/1/2007 | Ager, Alan A. (USDA Forest Service, PNW Research Station, Western Wildland Environmental Threat Assessment Center) | | Ager, Alan A., Finney, Mark A., Kerns, Becky K., Maffei, Helen. 2007. "Modeling Wildfire Risk to Northern Spotted Owl (Strix Occidentalis Caurina) Habitat in Central Oregon, USA." *Forest Ecology and Management* . Elsevier B.V. 246: 45-56. |
| AR 66656-AR 66663 | 1/1/2007 | Hoffman Black, Scott (Xerces Society of Invertebrate Conservation, Executive Director) et al | | Hoffman Black, Scott, Hodges, Nathan, Vaughan, Mace, Shepherd, Matthew. 2007. *Pollinators in Natural Areas a Primer on Habitat Management* . 8 pgs. |
| AR 66664-AR 66672 | 1/1/2007 | Faiella, Shawn Michael (Northern Arizona University, School of Forestry) et al | | Faiella, Shawn Michael, Bailey, John Duff. 2007. "Fluctuations in fuel moisture across restoration treatments in semi-arid ponderosa pine forests of northern Arizona, USA." *International Journal of Wildland Fire* . CSIRO Publishing. 16: 119-127. |
| AR 66673-AR 66702 | 1/1/2007 | Fettig, Christopher (USDA Forest Service) et al | | Fettig, Christopher J., Klepzig, Kier D., Billings, Ronald F., Munson, A. Steven, Nebeker, T. Evan, Negron, Jose F., Nowak, John T. 2007. "The Effectiveness of vegetation management practices for prevention and control of bark beetle infestations in coniferous forests of the western and southern United States." *Forest Ecology and Management* . Elsevier B. V. 238: 24-53. |
| AR 66703-AR 66736 | 1/1/2007 | Hosten, Paul (BLM, Medford District) et al | | Hosten, Paul, Hickman, O. Eugene, Lang, Frank. 2007. *Patterns of Vegetation Change in Grasslands, Shrublands, and Woodlands of Southwest Oregon* . USDI BLM, Medford District. 34 pgs. |
| AR 66737-AR 66747 | 1/1/2007 | Slauson, Keith M. (OSU, Department of Forest Science) et al | | Slauson, Keith M., Zielinski, William J., Hayes, John P. 2007. "Habitat Selection by American Martens in Coastal California." *The Journal of Wildlife Management* . 71 (2): 458-468. |
| AR 66748-AR 66937 | 1/1/2007 | Tappeiner, John C., II et al | | Tappeiner, John C., II, Maguire, Douglas A., Harrington, Timothy B. 2007. *Silviculture and Ecology of Western U.S. Forests* . Oregon State University Press. 190 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 66938-AR 66953 | 1/1/2007 | Finney, Mark A. (USFS, Rocky Mountain Research Station, Research Forester) et al | | Finney, Mark A., Seli, Rob C., McHugh, Charles W., Ager, Alan A., Bahro, Bernhard, Agee, James K. 2007. "Simulation of long-term landscape-level fuel treatment effects on large wildfires." *International Journal of Wildland Fire*. CSIRO Publishing. 16: 712-727. |
| AR 66954-AR 66965 | 1/1/2007 | Wilson, Duncan S. (Oregon State University, Department of Forest Science) et al | | Wilson, Duncan S., Puettmann, Klaus J. 2007. Density management and biodiversity in young Douglas-fir forests: Challenges of managing across scales. 246: 123-134. |
| AR 66966-AR 66978 | 11/14/2006 | Wayman, Rebecca B. (University of California, Department of Plant Sciences) et al | | Wayman, Rebecca B., North, Malcolm. 2006. "Initial response of a mixed-conifer understory plant community to burning and thinning restoration treatments." *Forest Ecology and Management*. Elsevier Science B.V. 239: 32-44. |
| AR 66979-AR 66994 | 11/9/2006 | Chan, Samuel (USDA Forest Service, PNW Research Station, Forestry Sciences Laboratory) et al | | Chan, Samuel, Larson, David, Maas-Hebner, Kathleen, Emmingham, William, Johnston, Stuart, Mikowski, Daniel. 2006. "Overstory and understory development in thinned and underplanted Oregon Coast Range Douglas-fir stands." Can. J. For. Res. 36:2696-2711. |
| AR 66995-AR 67004 | 10/11/2006 | Devine, Warren (USDA Forest Service, PNW Research Station) et al | | Devine, Warren D., Harrington, Constance A. 2006. "Changes in Oregon white oak (Quercus garryana Dougl. ex Hook.) following release from overtopping conifers." *Trees*. Springer. 20: 747-756. |
| AR 67005-AR 67009 | 8/18/2006 | Westerling, A.L. (Scripps Institution of Oceanography, University of California) et al | | Westerling, A.L., Hidalgo, H.G., Cayan, D.R., Swetnam, T.W. 2006. "Warming and Earlier Spring Increase Western U.S. Forest Wildfire Activity." Science. 313: 940-943 |
| AR 67010-AR 67028 | 7/9/2006 | Kintop, Craig (BLM, Retired District Silviculturist) | WOPR Growth; Yield Team | Letter - Proposal for Ingrowth Tree Lists Initiation for Commercially Thinned Stands |
| AR 67029-AR 67038 | 5/24/2006 | Fiala, Anne (OSU, Department of Forest Science) et al | | Fiala, Anne, Garman, Steven, Gray, Andrew. 2006. "Comparison of five canopy cover estimation techniques in the western Oregon Cascades." Forest Ecology and Management. Elsevier. 232:188-197. |
| AR 67039-AR 67050 | 4/19/2006 | BLM et al | | BLM, US Forest Service Umpqua NF, US Fish & Wildlife Service 2006. Programmatic Conservation Agreement for Kincaid's Lupine (Lupinus sulphureus spp. kincaidii) in Douglas County. 12 pgs. |
| AR 67051-AR 67060 | 4/1/2006 | Vance, Nan (USFS, Research Plant Physiologist) et al | | Vance, Nan, Neill, Andrew, Morton, Frank. 2006. "Native grass seeding and forb planting establishment in a degraded oak savanna plant community in the Coast Range foothills of western Oregon." *Native Plants*. p. 35-46. |
| AR 67061-AR 67070 | 4/1/2006 | Keeley, Jon E. (USGS, Western Ecological Research Center, Sequoia-Kings Canyon National Parks, University of California, Department of Ecology and Evolutionary Biology) | | Keeley, Jon E. 2006. *Fire Management Impacts on Invasive Plants in the Western United States.* Conservation Biology. 20(2): 375-384. |
| AR 67071-AR 67080 | 1/1/2006 | Oakleaf, John K. (University of Idaho, Department of Fish and Wildlife Resources) et al | | Oakleaf, John K., Murray, Dennis L., Oakleaf, James R., Bangs, Edward E., Mack, Curt M., Smith, Douglas W., Fontaine, Joseph A., Jimenez, Michael D., Meier, Thomas J., Niemeyer, Carter C. 2006. "Habitat Selection by Recolonizing Wolves in the Northern Rocky Mountains of the United States." *The Journal of Wildlife Management*. 70(2): 554-563. |
| AR 67081-AR 67092 | 1/1/2006 | Spies, Thomas A. (USDA Forest Service, Pacific Northwest Research Station) et al | | Spies, Thomas A., Hemstrom, Miles A., Youngblood, Andrew, Hummel, Susan. 2006. "Conserving Old-Growth Forest Diversity in Disturbance-Prone Landscapes." *Conservation Biology*. Society for Conservation Biology. 20 (2): 351-362. |
| AR 67093-AR 67101 | 1/1/2006 | Alexander, John D. (Klamath Bird Observatory) et al | | Alexander, John D., Seavy, Nathaniel E., Ralph, C. John, Hogoboom, Bill 2006. " Vegetation and Topographical Correlates of Fire Severity from Two Fires in the Klamath-Siskiyou Region of Oregon and California." *International Journal of Wildlife Fire*. CSIRO Publishing. 15: 237-245. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 67102-AR 67605 | 1/1/2006 | Apostol, Dean et al | | Apostol, Dean, Sinclair, Marcia, Higgs, Eric 2006. "Restoring the Pacific Northwest: The Art and Science of Ecological Restoration in Cascadia." *Society for Ecological Restoration International* . Island Press. 490 pgs. |
| AR 67606-AR 67614 | 1/1/2006 | Knapp, Eric E. (USFS, PSW Research Station) et al | | Knapp, Eric E., Keeley, Jon E. 2006. "Heterogeneity in fire severity within early season and late season prescribed burns in a mixed-conifer forest." *International Journal of Wildland Fire* . CSIRO Publishing. 15: 37-45. |
| AR 67615-AR 67694 | 1/1/2006 | Johnson, Mara (Montana State University, Department of Land Resources and Environmental Sciences) et al | | Johnson, Mara, Rew, Lisa J., Maxwell, Bruce D., Sutherland, Steve. 2006. *The Role of Wildfire in the Establishment and Range Expansion of Nonnative Plant Species into Natural Areas* . Center for Invasive Plant Management. 81 pgs. |
| AR 67695-AR 67949 | 1/1/2006 | Tveskov, Mark (Southern Oregon University, Laboratory of Anthropology) et al | | Tveskov, Mark, Cohen, Amie 2006. *The Archaeology of the Western Cascades of SW Oregon* . Southern Oregon University Laboratory of Anthropology. 255 pgs. |
| AR 67950-AR 67998 | 1/1/2006 | Anthony et al. | BLM | Status and Trends in Demography of Northern Spotted Owls 1985-2003 |
| AR 67999-AR 68001 | 11/1/2005 | Forest Service | | Forest Service. 2005. *Forest Service Summary of the Logging to Control Insects: The Science and Myths Behind Managing Forest Insects 'Pests.'* 3 pgs. |
| AR 68002-AR 68018 | 10/1/2005 | Malaby, Sarah | | Malaby, Sarah. 2005. Conservation Assessment for Perideridia erythrorhiza (Piper) Chuang & Constance (Red Root Yampa). USFS and USDI BLM. 17 pgs. |
| AR 68019-AR 68070 | 9/9/2005 | US Forest Service et al | | US Forest Service, BLM 2005. Evaluation of the Northwest Forest Plan Aquatic Conservation Strategy and Associated Tools to achieve and maintain stream temperature water quality standards. NW Forest Plan Temperature TMDL Implementation Strategies. 52 pgs. |
| AR 68071-AR 68258 | 9/1/2005 | Lint, Joseph (BLM, Wildlife Biologist) | | Lint, Joseph. 2005. Northwest Forest Plan: The First 10 Years (1994-2003): Status and Trends of Northern Spotted Owl Populations and Habitat. USDI BLM, USFS, and PNW Research Station. 188 pgs. |
| AR 68259-AR 68274 | 8/2/2005 | Dugger, Katie M (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Dugger, Katie M., Wagner, Frank, Anthony, Robert G., Olson, Gail S. 2005. "The Relationship between Habitat Characteristics and Demographic Performance of Northern Spotted Owls in Southern Oregon." *The Condor* . The Cooper Ornithological Society. 107: 863-878. |
| AR 68275-AR 68296 | 8/1/2005 | Moore, R, Dan (University of British Columbia, Department of Geography and Department of Forest Resources Management, Associate Professor) et al | | Moore, R. Dan, Wondzell, S.M. 2005. "Physical Hydrology and the Effects of Forest Harvesting in the Pacific Northwest: A Review." *Journal of the American Water Resources Association* . American Water Resources Association. p 763-784. |
| AR 68297-AR 68374 | 6/30/2005 | Scott and Bergan | Publication | Standard Fire Behavior Fuel Models: A Comprehensive Set for Use with Rothermel's Surface Fire Spread Model |
| AR 68375-AR 68378 | 6/24/2005 | Connaughton, James L. (Council of Environmental Quality, Chairman) | Heads of Federal Agencies | Connaughton, James L. 2005. *Guidance on the Consideration of Past Actions in Cumulative Effects Analysis* . 4 pgs. |
| AR 68379-AR 68455 | 6/1/2005 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Burgan, Robert E. 2005. *Standard Fire Behavior Fuel Models: A Comprehensive Set for Use with Rothermel's Surface Fire Spread Model* . USDA Forest Service, Rocky Mountain Research Station. 80 pgs. |
| AR 68456-AR 68492 | 2/1/2005 | Peterson, David L. (USFS, PNW Research Station, Pacific Wildland Fire Sciences Laboratory, Research Biologist) et al | | Peterson, David L., Johnson, Morris C., Agee, James K., Jain, Theresa B., McKenzie, Donald, Reinhardt, Elizabeth D. 2005. Forest Structure and Fire Hazard in Dry Forests of the Western United States. PNW-GTR-628. USFS. 37 pgs. |
| AR 68493-AR 68524 | 1/1/2005 | Vance, N, et al | | Vance N., Seevers, J., Lang, F. 2005. Conservation Assessment for Cypripedium fasciculatum Kellogg ex S. Watson. USDA USFS, USDI BLM. 32 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 68525-AR 68611 | 1/1/2005 | Hoffman Black, Scott (Xerces Society of Invertebrate Conservation, Executive Director) | | Hoffman Black, Scott. 2005. *Logging to Control Insects: The Science and Myths Behind Managing Forest Insect "Pests" A Synthesis of Independently Reviewed Research* . Xerces Society. 88 pgs. |
| AR 68612-AR 68625 | 1/1/2005 | Agee, James K. (UW, College of Forest Resources) et al | | Agee, James K., Skinner, Carl N. 2005. "Basic Principles of Forest Fuel Reduction Treatments." *Forest Ecology and Management* . Elsevier. 211: 83-96. |
| AR 68626-AR 68640 | 1/1/2005 | Andrews, Lawrence S (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Fish and Wildlife Research Unit) et al | | Andrews, Lawrence S., Perkins, John P., Thrailkill, James A., Poage, Nathan J., Tappeiner II, John C. 2005. "Silvicultural Approaches to Develop Northern Spotted Owl Nesting Sites, Central Coast Ranges, Oregon." *West J. Appl. For* . Society of American Foresters. 20 (1): 13-27. |
| AR 68641-AR 68655 | 1/1/2005 | Olson, Gail S. (OSU, Department of Fisheries and Wildlife Biology, Oregon Cooperative Fish and Wildlife Research) et al | | Olson, Gail S., Anthony, Robert G., Forsman, Eric D., Ackers, Steven, H., Loschl, Peter J., Reid, Janice A., Dugger, Katie M., Glenn, Elizabeth M., Ripple, William J. 2005. "Modeling of Site Occupancy Dynamics for Northern Spotted Owls, with Emphasis on the Effects of Barred Owls." *Journal of Wildlife Management* . 69 (3): 918-932. |
| AR 68656-AR 68659 | 1/1/2005 | Anderson, M. Kat | | Anderson, M. Kat 2005. Tending the Wild: Native American Knowledge and the Management of California's Natural Resources. 300-302. |
| AR 68660-AR 68682 | 1/1/2005 | Hessburg, Paul F. (USFS, PNW Research Station) et al | | Hessburg, Paul F., Agee, James K., Franklin, Jerry F. 2005. "Dry forests and wildland fires of the inland Northwest USA: Contrasting the landscape ecology of the pre-settlement and modern eras." *Forest Ecology and Management* . Elsevier. 211: 117-139. |
| AR 68683-AR 68690 | 1/1/2005 | Luoma, Daniel L. (Oregon State University, Department of Forest Science, Assistant Professor) et al | | Luoma, Daniel L., Eberhart, Joyce. 2005. Results From Green-Tree Retention Experiments: Ectomycorrhizal Fungi. p 257-264. |
| AR 68691-AR 68706 | 1/1/2005 | Dugger et al | BLM | The Relationship between habitat characteristics and demographic performance of NSO in southern OR |
| AR 68707-AR 68765 | 1/1/2005 | BLM Medford and USFS Rogue River Siskiyou | BLM and USFS Staff | Southern Oregon Coastal Basin Applegate Subbasin Water Quality Restoration Plan |
| AR 68766-AR 68768 | 12/3/2004 | Moritz, Max A. (University of California at Berkeley, Department of Environmental Science, Policy, and Management, Ecosystem Sciences Division) et al | | Moritz, Max A., Odion, Dennis C. 2004. "Prescribed Fire and Natural Disturbance LTE." *Science Magazine* . AAAS. 306: 1680-1683. |
| AR 68769-AR 69267 | 9/1/2004 | Courtney, Steven P, et al | | Courtney, Steven P., Blakesley, Jennifer A., Bigley, Richard E., Cody, Martin L., Dumbacher, Jack P., Fleischer, Robert C., Franklin, Alan B., Franklin, Jerry F., Gutierrez, Rocky J., Marzluff, John M., Sztukowski, Lisa. 2004. *Scientific evaluation of the status of the Northern Spotted Owl* . 501 pgs. |
| AR 69268-AR 69275 | 8/4/2004 | Palermo, Kerrie (BLM, Roseburg and Coos Bay Level 1 Team Terrestrial) et al | Carlson, Jay (Level 2 Team for SW OR), Richardson, Sue (Level 2 Team for SW OR), Tuss, Craig (Level 2 Team for SW OR) | Palermo, Kerrie, Foster, Chris, Gemlo, Lynn. 2004. Management of potential marbled murrelet nesting structure in thinning stands. USDI BLM. 8 pgs. |
| AR 69276-AR 69288 | 8/1/2004 | McKenzie, Donald (USFS, Pacific Wildland Fire Sciences Lab) et al | | McKenzie, Donald, Gedalof, Ze'ev, Peterson, David L., Mote, Philip. 2004. "Climatic Change, Wildfire, and Conservation." *Conservation Biology* . 18(4): 890-902. |
| AR 69289-AR 69298 | 8/1/2004 | Odion, Dennis C. (University of California, Institute for Computational Earth Systems Science) et al | | Odion, Dennis C., Frost, Evan J., Strittholt, James R., Jiang, Hong, DellaSala, Dominick A., Moritz, Max A. 2004. *Patterns of Fire Severity and Forest Conditions in the Western Klamath Mountains, California* . Conservation Biology. 18(4): 927-936. |
| AR 69299-AR 69308 | 8/1/2004 | Brown, Richard T. (Defenders of Wildlife) et al | | Brown, Richard T., Agee, James K., Franklin, Jerry F. 2004. "Forest Restoration and Fire: Principles in the Context of Place." Conservation Biology. 18(4): 903-912. |
| AR 69309-AR 69318 | 8/1/2004 | Odion et al. | BLM | Patterns of fire severity and forest conditions in the western Klamath mountains, California 2004a |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|---------------|--------|-----------|---------------------|
| AR 69319-AR 69336 | 4/6/2004 | Taylor, Alan H. (The Pennsylvania State University, Department of Geography) | | Taylor, Alan H. 2004. "Identifying Forest Reference Conditions on Early Cut-over Lands, Lake Tahoe Basin, USA." *Ecological Applications* . The Ecological Society of America. 14 (6):1903-1920. |
| AR 69337-AR 69346 | 4/2/2004 | Marsh, David M. (Washington and Lee University, Department of Biology) et al | | Marsh, David M., Beckman, Noelle G. 2004. "Effects of Forest Roads on the Abundance and Activity of Terrestrial Salamanders." *Ecological Applications* . Ecological Society of America. 14(6): 1882-1891. |
| AR 69347-AR 69358 | 3/19/2004 | York, Robert A. (University of California, Department of Environmental Science, Policy, and Management) et al | | York, Robert A., Heald, Robert C., Battles, John J., York, Jennifer D. 2004. "Group selection management in conifer forests: relationships between opening size and tree growth." *Canadian Journal of Forest Research* . NRC Canada. 34: 630-641. |
| AR 69359-AR 69374 | 3/1/2004 | McShane, Colleen (EDAW, Inc.) et al | USFWS Region 1 | McShane, Colleen, Hamer, T., Carter, H., Swartzman, G., Friesen, V., Ainley, D., Tressler, R., Nelson, K., Burger, A., Spear, L., Mohagen, T., Martin, R., Henkel, L., Prindle, K., Strong, C., Keany, J. 2004. *Evaluation Report for the 5-Year Status Review of the Marbled Murrelet in Washington, Oregon, and California* . EDAW. 16 pgs. |
| AR 69375-AR 69557 | 2/20/2004 | Dube, Kathy (Watershed GeoDynamics) et al | State of Washington Department of Natural Resources | Dube, Kathy, Megahan, Walt, McCalmon, Marc. 2004. *Washington Road Surface Erosion Model. Watershed GeoDynamics* . 189 pgs. |
| AR 69558-AR 69575 | 1/1/2004 | Fule, Peter Z. (Northern Arizona University, School of Forestry) et al | | Fule, Peter Z., Crouse, Joseph E., Cocke, Allison E., Moore, Margaret M., Covington, W. Wallace. 2004. "Changes in canopy fuels and potential fire behavior 1880-2040: Grand Canyon, Arizona." *Ecological Modelling* . Elsevier B. V. 175: 231-248. |
| AR 69576-AR 69590 | 1/1/2004 | Olson, Gail S. (OSU, Department of Fisheries and Wildlife Biology, Oregon Cooperative Fish and Wildlife Research) et al | | Olson, Gail S., Glenn, Elizabeth M., Anthony, Robert G., Forsman, Eric D., Reid, Janice A., Loschl, Peter J., Ripple, William J. 2004. "Modeling Demographic Performance of Northern Spotted Owls Relative to Forest Habitat in Oregon." *Journal of Wildlife Management* . 68(4): 1039-1053. |
| AR 69591-AR 69625 | 1/1/2004 | Siskiyou Biosurvey LLC | | Siskiyou Biosurvey LLC. 2004. Site Review of Fritillaria Gentneri on BLM Lands Report. 35 pgs. |
| AR 69626-AR 69647 | 1/1/2004 | Wimberly, Michael C, et al | | Wimberly, Michael C., Spies, Thomas A., Nonaka, Etsuko. 2004. "Using Criteria Based on the Natural Fire Regime to Evaluate Forest Management in the Oregon Coast Range of the United States." *Emulating Natural Forest Landscape Disturbances Concepts and Applications* . Columbia University Press. 22 pgs. |
| AR 69648-AR 69674 | 1/1/2004 | Youngblood, Andrew (USFS, PNW Research Station) et al | | Youngblood, Andrew, Max, Timothy, Coe, Kent. 2004. "Stand structure in eastside old-growth ponderosa pine forests of Oregon and northern California." *Forest Ecology and Management* . Elsevier Science B.V. 199: 191-217. |
| AR 69675-AR 69723 | 1/1/2004 | Graham, Russell T. (USFS, Rocky Mountain Research Station) et al | | Graham, Russell T., McCaffrey, Sarah, Jain, Theresa B. 2004. *Science Basis for Changing Forest Structure to Modify Wildfire Behavior and Severity* . US Forest Service. 49 pgs. |
| AR 69724-AR 69741 | 1/1/2004 | Lininger, Jay C. (University of Montana) | | Lininger, Jay C. 2004. Fire History and Need for Fuel Management in Mixed Douglas-Fir Forests of the Klamath-Siskiyou Region, Northwest California and Southwest Oregon, USA. 18 pgs. |
| AR 69742-AR 69753 | 12/1/2003 | Pearson, Robert R, et al | | Pearson, Robert R., Livezey, Kent B. 2003. "Distribution, Numbers, and Site Characteristics of Spotted Owls and Barred Owls in the Cascade Mountains of Washington." *The Journal of Raptor Research* . The Raptor Research Foundation, Inc. 34 (4): 265-275. |
| AR 69754-AR 69782 | 10/28/2003 | Wrobel, Christopher (URS Corporation) et al | USFS PNW Research Station | Wrobel, Christopher, Reinhardt, Tim. 2003. *Review of Potential Air Emissions from Burning Polyethylene Plastic Sheeting with Piled Forest Debris Final Report* . URS Corporation. 29 pgs. |
| AR 69783-AR 69790 | 9/16/2003 | Moore, John R. (New Zealand Forest Research Institute Ltd) et al | | Moore, John R., Mitchell, Stephen J., Maguire, Douglas A., Quine, Christopher P. 2003. *Wind Damage in Alternative Silvicultural Systems: Review and Synthesis of Previous Studies* . 8 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 69791-AR 69804 | 8/14/2003 | Foster, Jeffrey R. (US Army Forestry Program) et al | | Foster, Jeffrey R., Shaff, Scott E. 2003. "Forest Colonization of Puget Lowland Grasslands at Fort Lewis, Washington." *Northwest Science* . The Northwest Scientific Association. 77 (4): 283-296. |
| AR 69805-AR 69904 | 7/21/2003 | USFWS | | USFWS. 2003. *Recovery Plan for Fritillaria gentneri (Gentner's fritillary)* . USFWS. 100 pgs. |
| AR 69905-AR 70031 | 4/25/2003 | Slauson, Keith M. (USDA Forest Service, Pacific Southwest Research Station) | OSU | Slauson, Keith M. 2003. *Habitat Selection by American Martens (Mantes americana) in Coastal Northwestern California Report* . 127 pgs. |
| AR 70032-AR 70053 | 3/31/2003 | Garcia, Angela N. (Departamento de Ingenieria Quimica, Facultad de Ciencias, Universidad de Alicante) et al | | Garcia, Angela N., Esperanza, M. Mar, Font, Rafael. 2003 "Comparison between product yields in the pyrolysis and combustion of different refuse." *Journal of Analytical and Applied Pyrolysis* . Elsevier Science B.V. 68-69:577-598. |
| AR 70054-AR 70065 | 1/1/2003 | Aubry, Keith B. (USDA Forest Service, PNW Research Station) et al | | Aubry, Keith B., Lewis, Jeffrey C. 2003. "Extirpation and Reintroduction of Fishers (Martes Pennanti) in Oregon: Implications for their Conservation in the Pacific States." *Biological Conservation* . Elsevier Ltd. 114 (2003): 79-90. |
| AR 70066-AR 70074 | 1/1/2003 | Kelly, Elizabeth G. (OSU, Department of Fisheries and Wildlife) et al | | Kelly, Elizabeth G., Forsman, Eric D., Anthony, Robert G. 2003. "Are Barred Owls Displacing Spotted Owls?" *The Condor* . The Cooper Ornithological Society. 105: 45-53. |
| AR 70075-AR 70081 | 1/1/2003 | Tyler, C, et al | | Tyler, C., Borchert, M. 2003. "Reproduction and growth of the chaparral geophyte, Zigadenus fremontii (Liliaceae), in relation to fire." *Plant Ecology* . 165: 7 pgs. |
| AR 70082-AR 70095 | 1/1/2003 | Zabel, Cynthia J. (USFS, PSW Research Unit, Redwood Sciences Laboratory) et al | | Zabel, Cynthia J., Dunk, Jeffrey R., Stauffer, Howard B., Roberts, Lynn M., Mulder, Barry S., Wright, Adrienne. 2003. "Northern Spotted Owl Habitat Models for Research and Management Application in California." *Ecological Applications* . Ecological Society of America. 13(4): 1027-1040. |
| AR 70096-AR 70097 | 1/1/2003 | Zabel, Cynthia J. (USFS, PSW Research Unit, Redwood Sciences Laboratory) et al | | Zabel, Cynthia J., Dunk, Jeffrey R., Stauffer, Howard B., Roberts, Lynn M., Mulder, Barry S., Wright, Adrienne. 2003. "Appendix A. New descriptions of Northern Spotted Owl "nesting and roosting" (NR) habitat by ecological zone in northern California (USA) developed for the USDA Forest Service Land Management Planning vegetation database." *Ecological Applications* . Ecological Society of America. 13(4): 2 pgs. |
| AR 70098-AR 70113 | 1/1/2003 | Taylor, Alan H. (The Pennsylvania State University, Department of Geography) et al | | Taylor, Alan H., Skinner, Carl N. 2003. "Spatial Patterns and Controls on Historical Fire Regimes and Forest Structure in the Klamath Mountains." Ecological Application. Ecological Society of America. 13(3): 704-719 |
| AR 70114-AR 70126 | 11/7/2002 | Federal Register | | Federal Register, USFWS. 2002. *Endangered and Threatened Wildlife and Plants; Determination of Endangered Status for Lomatium cookii (Cook's Lomatium) and Limnanthes floccosa ssp. grandiflora (Large-Flowered Woolly Meadowfoam) From Southern Oregon. October 30, 2002* . Federal Register. 67(216): 68004-68015. |
| AR 70127-AR 70164 | 10/1/2002 | Forsman, Eric D. (USDA Forest Service, PNW Research Station) et al | | Forsman, Eric D., Anthony, Robert G., Reid, Janice A., Loschl, Peter J., Sovern, Stan G., Taylor, Margaret, Biswell, Brian L., Ellingson, Amy, Meslow, E. Charles, Miller, Gary S., Swindle, Keith A., Thrailkill, James A., Wagner, Frank F., Seaman, D. Erran. 2002. *Wildlife Monographs: Natal and Breeding dispersal of Northern Spotted Owls* . The Wildlife Society. 38 pgs. |
| AR 70165-AR 70357 | 6/12/2002 | Sensenig, Thomas S. (OSU, Doctor of Philosophy) | OSU | Sensenig, Thomas S. 2002. Development, Fire History and Current and Past Growth, of Old-Growth and Young-Growth Forest Stands in the Cascade, Siskiyou and Mid-Coast Mountains of Southwestern Oregon. 193 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 70358-AR 70362 | 4/30/2002 | McLaughlin, John F. (Western Washington University, Huxley College of the Environment, Department of Environmental Sciences) et al | | McLaughlin, John F., Hellmann, Jessica J., Boggs, Carol L., Ehrlich, Paul R. 2002. *Climate change hastens population extinctions*. PNAS. 99(9): 6070-6074. |
| AR 70363-AR 70379 | 4/12/2002 | Ohmann, Janet L. (USFS, PNW Research Station) et al | | Ohmann, Janet L., Gregory, Matthew J. 2002. "Predictive mapping of forest composition and structure with direct gradient analysis and nearest-neighbor imputation in coastal Oregon, U.S.A." Canadian Journal of Forest Research. 32: 725-741. |
| AR 70380-AR 70408 | 3/4/2002 | Alegria, Jim (BLM, OSO, Biometrician) et al | | Alegria, Jim, Folliard, Lee, Lint; Joseph, Madsen, Sarah, Max, Tim, Webb, Lee. 2002. *Southwest Oregon Inland Survey Assessment for Marbled Murrelets*. USFS. 29 pgs. |
| AR 70409-AR 70438 | 3/4/2002 | Alegria, Jim (BLM, OSO, Biometrician) et al | | Alegria, Jim, Folliard, Lee, Lint; Joseph, Madsen, Sarah, Max, Tim, Webb, Lee. 2002. *Southwest Oregon Inland Survey Assessment for Marbled Murrelets*. Map attached. USFS. 30 pgs. |
| AR 70439-AR 70450 | 2/9/2002 | Gray, Andrew N. (USFS, PNW Research Station) et al | | Gray, Andrew N., Spies, Thomas A., Easter, Mark J. 2002. "Microclimatic and soil moisture responses to gap formation in coastal Douglas-fir forests." *Can. J. For. Res*. NRC Canada. 32: 332-343. |
| AR 70451-AR 70481 | 1/1/2002 | Siskiyou Biosurvey LLC | | Siskiyou Biosurvey LLC. 2002. Site Review of Fritillaria Gentneri on BLM Lands 2002 Report. 31 pgs. |
| AR 70482-AR 70498 | 1/1/2002 | Carvell, Claire (Centre for Ecology and Hydrology) | | Carvell, Claire. 2002. "Habitat use and conservation of bumblebees (Bombus spp.) under different grassland management regimes." *Biological Conservation*. Elsevier Science Ltd. 103 (2002): 33-49. |
| AR 70499-AR 70509 | 1/1/2002 | Pollet, Jolie (Wasatch-Cache and Uinta National Forests) et al | | Pollet, Jolie, Omi, Philip N. 2002. "Effect of thinning and prescribed burning on crown fire severity in ponderosa pine forests." *International Journal of Wildland Fire*. CSIRO Publishing. 11: 1-10. |
| AR 70510-AR 70525 | 1/1/2002 | Sanchez-Martinez, Guillermo (Northern Arizona University, School of Forestry) et al | | Sanchez-Martinez, Guillermo, Wagner, Michael R. 2002. "Bark beetle community structure under four ponderosa pine forest stand conditions in northern Arizona." *Forest Ecology and Management*. Elsevier Science B. V. 170: 145-160. |
| AR 70526-AR 70531 | 1/1/2002 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Reinhardt, Elizabeth D. 2002. "Estimating Canopy Fuels in Conifer Forests." *Fire Management Today*. US Forest Service, Systems for Environmental Management. 62 (4): 45-50. |
| AR 70532-AR 70551 | 1/1/2002 | Wiensczyk, Alan M. (FORREX-Forest Research Extension Partnership, Extension Specialist) et al | | Wiensczyk, Alan M., Gamiet, Sharmin, Durall, Daniel M., Jones, Melanie, Simard, Suzanne 2002. Ectomycorrhizae and forestry in British Columbia: A summary of current research and conservation strategies. B.C. Journal of Ecosystems and Management. Forrex-Forest Research Extension Partnership. 2(1): 20 pgs. |
| AR 70552-AR 70559 | 1/1/2002 | Bond et al. | BLM | Short-Term Effects of Wildfires on Spotted Owl Survival, Site Fidelity, Mate Fidelity, and Reproductive Success |
| AR 70560-AR 70563 | 12/6/2001 | Johnson, E.A. (University of Calgary, Department of Biological Sciences and Kananaskis Field Stations) et al | | Johnson, E.A., Miyanishi, K., Bridge, S.R.J. 2001. *Wildfire Regime in the Boreal Forest and the Idea of Suppression and Fuel Buildup*. Conservation Biology. 15(6): 1554-1557. |
| AR 70564-AR 70797 | 12/1/2001 | Hardy, Colin C. (USFS, Rocky Mtn Research Station, Research Forester) et al | | Hardy, Colin C., Achtemeier, Gary, Brenner, James D., Core, John E., Ferguson, Sue A., Hermann, Sharon M., Jackson, Bill, Lahm, Peter, Leenhouts, Bill, Leuschen, Tom, Mutch, Robert, E., Ottmar, Roger D., Peterson, Janice L., Reinhardt, Timothy R., Seamon, Paula, Wade, Dale. 2001. *Smoke Management Guide for Prescribed and Wildland Fire 2001 Edition*. National Wildfire Coordination Group. 236 pgs. |
| AR 70798-AR 70811 | 12/1/2001 | Sanford, Robert L. Jr. (Northern Arizona University | | Sanford, Robert L. Jr. 2001. "Treefall gap size effects on above- and below-ground processes in a tropical wet forest." *Journal of Ecology*. British Ecological Society. 86: 597-609. |
| AR 70812-AR 70817 | 11/1/2001 | Fule, Peter Z. (Northern Arizona University, School of Forestry) et al | | Fule, Peter Z., Waltz, Amy E.M., Covington, W. Wallace, Heinlein, Thomas A. 2001. "Measuring Forest Restoration Effectiveness in Reducing Hazardous Fuels." *Journal of Forestry*. 24-29. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 70818-AR 70883 | 9/1/2001 | Scott, Joe H. (Pyrologix, Systems for Environmental Management, Forester) et al | | Scott, Joe H., Reinhardt, Elizabeth D. 2001. *Assessing Crown Fire Potential by Linking Models of Surface and Crown Fire Behavior* . USDA Forest Service, Rocky Mountain Research Station. 66 pgs. |
| AR 70884-AR 70893 | 6/1/2001 | Kranabetter, J.M. (British Columbia Ministry of Forests) et al | | Kranabetter, J.M., Kroeger, P. 2001. *Ectomycorrhizal mushroom response to partial cutting in a western hemlock - western redcedar forest* . Canadian Journal of Forest Research. 31(6): 978-987 |
| AR 70894-AR 71013 | 5/1/2001 | Gucinski, Hermann (USFS, Physical Scientist) et al | | Gucinski, Hermann, Furniss, Michael J., Ziemer, Robert R., Brookes, Martha H. 2001. *Forest Roads: A Synthesis of Scientific Information* . USDA Forest Service Pacific Northwest Research Station. 120 pgs. |
| AR 71014-AR 71269 | 5/1/2001 | Unknown | | WPN. 2001. "Appendix A - Ecoregion Descriptions." *Oregon Watershed Assessment Manual* . 256 pgs. |
| AR 71270-AR 71277 | 1/1/2001 | Wonn, Hagan T. (Kentucky Hardwood Lumber Co) et al | | Wonn, Hagan T., O'Hara, Kevin L. 2001 "Height: Diameter Ratios and Stability Relationships for Four Northern Rocky Mountain Tree Species." *West. J. Appl. For.* 16 (2): 87-94. |
| AR 71278-AR 71328 | 1/1/2001 | Caswell, Hal et al | | Caswell, Hal, Kaye, Thomas N. 2001. *Stochastic Demography and Conservation of an Endangered Perennial Plant (Lomatium bradshawii) in a Dynamic Fire Regime* . Academic Press. 52 pgs. |
| AR 71329-AR 71338 | 1/1/2001 | Finney, Mark A. (USDA Forest Service, Rocky Mountain Research Station, Research Forester) | | Finney, Mark A. 2001. "Design of Regular Landscape Fuel Treatment Patterns for Modifying Fire Growth and Behavior." *Forest Science* . 47 (2): 219-228. |
| AR 71339-AR 71346 | 1/1/2001 | Fule, Peter Z. (Northern Arizona University, School of Forestry) et al | | Fule, Peter Z., McHugh, Charles, Heinlein, Thomas A., Covington, W. Wallace. 2001. "Potential Fie Behavior is Reduced Following Forest Restoration Treatments." *USDA Forest Service Proceedings* . 28-35. |
| AR 71347-AR 71385 | 1/1/2001 | Hughes, Josie (Simon Fraser University, School of Resource and Environmental Management, Master's Candidate) et al | | Hughes, Josie, Drever, Ronnie. 2001. *Salvaging Solutions: Science-based management of BC's pine beetle outbreak* . David Suzuki Foundation, Forest Watch of British Columbia Society, Canadian Parks and Wilderness Society. 39 pgs. |
| AR 71386-AR 71400 | 1/1/2001 | Kaye, Thomas N. (OSU, Department of Botany and Plant Pathology) et al | | Kaye, Thomas N., Pendergrass, Kathy L., Finley, Karen, Kauffman, J. Boone. 2001. "The Effect of Fire on the Population Viability of an Endangered Prairie Plant." *Ecological Applications* . Ecological Society of America. 11(5): 1366-1380. |
| AR 71401-AR 71414 | 1/1/2001 | Luce, Charles H. (USFS, Rocky Mtn Research Station) et al | | Luce, Charles H., Black, Thomas A. 2001. "Spatial and Temporal Patterns in Erosion from Forest Roads." *Influence of Urban and Forest Land Uses on the Hydrologic-Geomorphic Responses of Watersheds* . American Geophysical Union. 14 pgs. |
| AR 71415-AR 71424 | 1/1/2001 | Santoro, Alyson E. (Dartmouth College, Department of Biological Sciences) et al | | Santoro, Alyson E., Lombardero, Maria J., Ayres, Matthew P., Ruel, Jonathan J. 2001. "Interactions between fire and bark beetles in an old growth pine forest." *Forest Ecology and Management* . Elsevier Science B. V. 144: 245-254. |
| AR 71425-AR 71486 | 1/1/2001 | Tveskov, Mark (Southern Oregon University, Department of Sociology and Anthropology) et al | | Treskov, Mark, Derr, Kelly, Norris, Nicole, Silva, Richard. 2001. Archaeological Investigations of the Siskiyou Trail. Southern Oregon University Department of Sociology and Anthropology. 62 pgs. |
| AR 71487-AR 71491 | 1/1/2001 | Johnson, David H (OSU, Managing Directors) et al | | Johnson, David H., O'Neil, Thomas A. 2001. Wildlife-Habitat Relationships in Oregon and Washington. Oregon State University Press. 10: 276-277 |
| AR 71492-AR 71552 | 12/1/2000 | Frost, Evan J. (Wildwood Environmental Consulting) et al | | Frost, Evan J., Sweeney, Rob. 2000. *Fire Regimes, Fire History and Forest Conditions in the Klamath-Siskiyou Region: An Overview and Synthesis of Knowledge* . Wildwood Environmental Consulting prepared for World Wildlife Fund. 61 pgs. |
| AR 71553-AR 71639 | 5/25/2000 | Perkins, John P, | OSU | Perkins, John P. 2000. *Land Cover at Northern Spotted Owl Nest and Non-nest Sites, East-central Coast Ranges, Oregon* . 87 pgs. |
| AR 71640-AR 71649 | 4/26/2000 | Johnson, Sherri L. (Oregon State University, Department of Fisheries and Wildlife) et al | | Johnson, Sherri L., Jones, Julia A. 2000. *Stream temperature responses to forest harvest and debris flows in western Cascades, Oregon.* Canadian Journal of Fisheries and Aquatic Sciences. 57(2): 30-39. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 71650-AR 71663 | 2/1/2000 | Trombulak, Stephen C. (Middlebury College, Department of Biology) et al | | Trombulak, Stephen C., Frissell, Christopher A. 2000. "Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities." *Conservation Biology* . Blackwell Publishing. 14 (1): 18-30. |
| AR 71664-AR 71685 | 1/1/2000 | Aber, John et al | | Aber, John, Christensen, Norman, Fernandez, Ivan, Franklin, Jerry, Hidinger, Lori, Hunter, Malcolm, MacMahon, James, Mladenoff, David, Pastor, John, Perry, David, Slangen, Ron, Van Miegroet, Helga. 2000. "Applying Ecological Principles to Management of the U.S. National Forests." *Issues in Ecology* . Ecological Society of America. 22 pgs. |
| AR 71686-AR 71697 | 1/1/2000 | Agee, James K. (UW, College of Forest Resources) et al | | Agee, James K., Bahro, Berni, Finney, Mark A., Omi, Philip N., Sapsis, David B., Skinner, Carl N., Van Wagtendonk, Jan W., Weatherspoon, C. Phillip. 2000. "The use of shaded fuelbreaks in landscape fire management." *Forest Ecology and Management* . Elsevier Science. 127: 55-66. |
| AR 71698-AR 71749 | 1/1/2000 | Franklin, Alan B. (Colorado State University, Colorado Cooperative Fish and Wildlife Research Unit) et al | | Franklin, Alan B., Anderson, David R., Gutierrez, R. J., Burnham, Kenneth P. 2000. "Climate, Habitat Quality, and Fitness in Northern Spotted Owl Populations in Northwestern California." *Ecological Monographs* . The Ecological Society of America. 70 (4): 539-590. |
| AR 71750-AR 71761 | 1/1/2000 | Irwin, Larry L. (NCASI) et al | | Irwin, Larry L., Rock, Dennis F., Miller, Gregory P. 2000. "Stand Structures Used by Northern Spotted Owls in Managed Forests." *J. Raptor Res* . The Raptor Research Foundation, Inc. 34(3): 175-186. |
| AR 71762-AR 71772 | 1/1/2000 | North, Malcolm (USFS, PSW Research Station, Research Forest Ecologist) et al | | North, Malcolm, Steger, George, Denton, Renee, Eberlein, Gary, Munton, Tom, Johnson, Ken. 2000. "Association of Weather and Nest-Site Structures with Reproductive Success in California Spotted Owls." *Journal of Wildlife Management* . 64(3): 797-807. |
| AR 71773-AR 71808 | 1/1/2000 | Mitchell, Stephen (British Columbia, Ministry of Forests, Forest Practices Branch, RPF) | | Mitchell, Stephen. 2000. Forest Health: Preliminary Interpretations for Wind Damage. 36 pgs. |
| AR 71809-AR 71824 | 1/1/2000 | Mohr, Jerry A. (University of Oregon, Department of Geography) et al | | Mohr, Jerry A., Whitlock, Cathy, Skinner, Carl N. 2000. "Postglacial vegetation and fire history, eastern Klamath Mountains, California, USA." The Holocene. 10(4): 587-601. |
| AR 71825-AR 71876 | 1/1/2000 | Franklin et al. | BLM | Climate, habitat Quality, and fitness in Northen Spotted Owl populations in northwestern California |
| AR 71877-AR 71885 | 12/10/1999 | Federal Register | | Federal Register, USFWS. 1999. *Endangered and Threatened Plants; Final Endangered Status for the Plant Fritillaria gentneri (Gentner's fritillaria)*. December 10, 1999. Federal Register. 64(237): 69195-69203. |
| AR 71886-AR 71955 | 11/1/1999 | Field, Christopher (Carnegie Institution of Washington, Department of Plant Biology) et al | | Field, Christopher B., Daily, Gretchen C., Davis, Frank W., Gaines, Steven, Matson, Pamela A., Melack, John, and Miller, Norman L. 1999. *Confronting Climate Change in California: Ecological Impacts on the Golden State* . Union of Concerned Scientists, Cambridge, MA and Ecological Society of America. 71 pgs. |
| AR 71956-AR 71966 | 10/1/1999 | Swindle, Keith A. (OSU, Department of Fisheries and Wildlife, Oregon Cooperative Wildlife Research Unit) et al | | Swindle, Keith A., Ripple, William J., Meslow, E. Charles, Schafer, Daniel. 1999. "Old-Forest Distribution around Spotted Owl Nests in the Central Cascade Mountains, Oregon." The Journal of Wildlife Management. Wiley. 63(4): 1212-1221. |
| AR 71967-AR 71976 | 8/1/1999 | Luce, Charles H. (USFS, Rocky Mtn Research Station) et al | | Luce, Charles H., Black, Thomas A. 1999. "Sediment production from forest roads in western Oregon." *Water Resources Research* . American Geophysical Union. 35(8): 2561-2570. |
| AR 71977-AR 72043 | 7/1/1999 | Watershed Professionals Network | | Watershed Professionals Network. 1999. "Component IV Hydrology and Water Use." *Oregon Watershed Assessment Manual* . 84 pgs. |
| AR 72044-AR 72052 | 6/1/1999 | Cronin, James T. (USDA Forest Service, Southern Research Station) et al | | Cronin, James T., Turchin, Peter, Hayes, Jane L., Steiner, Chris A. 1999. "Area-Wide Efficacy of a Localized Forest Pest Management Practice." *Environmental Entomology* . 28 (3): 496-504. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 72053-AR 72067 | 4/1/1999 | Crookston, Nicolas (USDA Forest Service, Rocky Mountain Research Station's Forestry Sciences Laboratory, Operations Research Analyst) et al | | Crookston, Nicholas, Stage Albert. 1999. Percent Canopy Cover and Stand Structure Statistics from the Forest Vegetation Simulator. USDA Forest Service. 15 pgs. |
| AR 72068-AR 72103 | 3/1/1999 | Cochran, PH (University of Idaho, Principle Research Soil Scientist, Consultant in Forest Resources) et al | | Cochran, PM., Barrett, James W. 1999. *Growth of Ponderosa Pine Thinned to Different Stocking Levels in Central Oregon: 30-Year Results*. USDA Forest Service, Pacific Northwest Research Station. 36 pgs. |
| AR 72104-AR 72117 | 1/1/1999 | Harrod, Richy J. (Leavenworth Ranger District) et al | | Harrod, Richy J., McRae, Bradner H., Hartl, William E. 1999. "Historical stand reconstruction in ponderosa pine forests to guide silvicultural prescriptions." *Forest Ecology and Management*. Elsevier Science B.V. 114: 433-446. |
| AR 72118-AR 72127 | 1/1/1999 | Pendergrass, K, L. (BLM) et al | | Pendergrass, K. L., Miller, P. M., Kauffman, J. B., Kaye, T. N. 1998. "The Role of Prescribed Burning in Maintenance of an Endangered Plan Species, Lomatium Bradshawii." *Ecological Applications*. The Ecological Society of America. 9 (4): 1420-1429. |
| AR 72128-AR 72147 | 1/1/1999 | DellaSala, Dominick A. (GEOS Institute) | | DellaSala, Dominick A., Reid, Sewart B., Forests, Terrence J., Strittholt, James R., Olson, David M. 1999. *A Global Perspective on the Biodiversity of the Klamath-Siskiyou Ecoregion*. Natural Areas Journal. 19 (4):300-319. |
| AR 72148-AR 72211 | 1/1/1999 | WPN | | WPN 1999. Component IV Hydrology and Water Use. Oregon Watershed Assessment Manual. 64 pgs. |
| AR 72212-AR 72261 | 7/1/1998 | Meyer, Joseph S. (University of Wyoming, Department of Zoology and Physiology) et al | | Meyer, Joseph S., Irwin, Larry L., Boyce, Mark S. 1998. "Influence of Habitat Abundance and Fragmentation on Northern Spotted Owls in Western Oregon." *Wildlife Monographs*. Wiley and Wildlife Society. 139: 3-51. |
| AR 72262-AR 72314 | 6/5/1998 | Anthony, Robert G. (OSU, Oregon Cooperative Wildlife Research Unit, U.S. Geological Survey, Biological Resources Division) et al | BLM, Forest and Rangeland Ecosystem Science Center Biological Resources Division U.S. Geological Survey | Anthony, Robert G., Wagner, Frank F. 1998. *Reanalysis of Northern Spotted Owl Habitat Use on the Miller Mountain Study Area*. 53 pgs. |
| AR 72315-AR 72331 | 5/26/1998 | Taylor, Alan H. (The Pennsylvania State University, Department of Geography) et al | | Taylor, Alan H., Skinner, Carl N. 1998. "Fire history and landscape dynamics in a late-successional reserve, Klamath Mountains, California, USA." Forest Ecology and Management. Elsevier Science B.V. 111: 285-301. |
| AR 72332-AR 72342 | 1/1/1998 | Agee, James K. (UW, College of Forest Resources) | | Agee, James K. 1998. "The Landscape Ecology of Western Forest Fire Regimes." *Northwest Science*. 72: 24-34. |
| AR 72343-AR 72357 | 1/1/1998 | Bailey, John D. (OSU, Department of Forest Science) et al | | Bailey, John D., Tappeiner, John C. 1998. "Effects of Thinning on Structural Development in 40- to 100-year-old Douglas-fir Stands in Western Oregon." *Forest Ecology and Management*. Elsevier Science B. V. 108 (1998): 99-113. |
| AR 72358-AR 72363 | 1/1/1998 | Goyer, Richard A. (Louisiana State University, Department of Entomology, Professor) et al | | Goyer, Richard A., Wagner, Michael R., Schowalter, Timothy D. 1998. "Current and Proposed Technologies for Bark Beetle Management." *Journal of Forestry*. 96(12): 29-33. |
| AR 72364-AR 72378 | 1/1/1998 | Brockway, Dale G. (USFS, Rocky Mountain Research Station) | | Brockway, Dale G., Outcalt, Kenneth W. 1988. "Gap-phase regeneration in longleaf pine wiregrass ecosystems." *Forest Ecology and Management*. Elsevier. 106: 125-139. |
| AR 72379-AR 72386 | 1/1/1998 | Miller, Steven L. (University of Wyoming, Botany Department) et al | | Miller, Steven L., McClean, Therese M., Stanton, Nancy L., Williams, Stephen E. 1998. "Mycorrhization, physiognomy, and first-year survivability of conifer seedlings following natural fire in Grand Teton National Park." *Canadian Journal of Forest Research*. NRC Canada. 28: 115-122. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 72387-AR 72397 | 1/1/1998 | Ruggiero, Leonard F. (USFS, Rocky Mountain Research Station) et al | | Ruggiero, Leonard F., Pearson, Dean E., Henry, Stephen E. 1998. *Characteristics of American Marten Den Site in Wyoming* . The Journal of Wildlife Management. 62(2): 663-673. |
| AR 72398-AR 72410 | 1/1/1998 | Wright, Elaine F. (British Columbia Forest Service) et al | | Wright, Elaine F. Coates, K. Dave, Bartemucci, Paula 1998. "Regeneration from seed of six tree species in the interior cedar-hemlock forests of British Columbia as affected by substrate and canopy gap position." *Can. J. For. Res* . NRC Canada. 28: 1352-1364. |
| AR 72411-AR 72427 | 2/21/1997 | Carey, Andrew B. (US Forest Service, PNW Research Station) et al | | Carey, Andrew B., Wilson, Todd M., Maguire, Christine C., Biswell, Brian L. 1997. "Dens of Northern Flying Squirrels in the Pacific Northwest." *The Journal of Wildlife Management* . Wiley on behalf of the Wildlife Society. 61 (3): 684-699. |
| AR 72428-AR 72440 | 2/1/1997 | Bingham, Bruce B. (US Forest Service, Redwood Sciences Laboratory) et al | | Bingham, Bruce B., Noon, Barry R. 1997. "Mitigation of Habitat 'Take': Application to Habitat Conservation Planning." *Conservation Biology* . 11 (1): 127-139. |
| AR 72441-AR 72574 | 1/11/1997 | BLM | Public | Deer Creek Watershed Analysis |
| AR 72575-AR 72586 | 1/1/1997 | Miller, Gary S. (OSU, Cooperative Wildlife Research Unit) et al | | Miller, Gary S., Small, Robert J., Meslow, E. Charles. 1997. "Habitat Selection by Spotted Owls During Natal Dispersal in Western Oregon". *The Journal of Wildlife Management* . Wiley and Wildlife Society. 61(1): 140-150. |
| AR 72587-AR 72618 | 1/1/1997 | Nelson, S. Kim (OSU, Research Wildlife Biologist, Senior Research Assistant) | | Nelson, S. Kim. 1997. "Marbled Murrelet *Brachyramphus marmoratus* ." *The Birds of North America* . The Academy of Natural Sciences and The American Ornithologists' Union. 276: 1-32. |
| AR 72619-AR 72629 | 1/1/1997 | Tappeiner, John C. (Oregon State University, BRD-Forest and RangeLand Ecosystem Science Center and College of Forestry) et al | | Tappeiner, John C., Huffman David, Marshall, David, Spies, Thomas A., Bailey, John D. 1997. "Density, ages, and growth rates in old-growth and young-growth forests in coastal Oregon." *Can. J. For. Res* . NRC Canada. 27: 638-648. |
| AR 72630-AR 72636 | 1/1/1997 | Smith, David M. (Yale University, Morris Jesup Professor Emeritus of Silviculture) et al | | Smith, David M., Larson, Bruce C., Kelty, Matthew J., Ashton, P. Mark S. 1997. The Practice of Silviculture: Applied Forest Ecology Ninth Edition. John Wiley & Sons, Inc. 7 pgs. |
| AR 72637-AR 72721 | 6/1/1996 | USDA Forest Service | | USDA Forest Service. 1996. *The Use of Fire in Forest Restoration* . 96 pgs. |
| AR 72722-AR 72841 | 3/1/1996 | BLM Medford, Grants Pass Field Office | BLM Staff | Williams Watershed Analysis |
| AR 72842-AR 73382 | 1/1/1996 | Oliver, Chadwick D. (UW, College of Forest Resources, Professor of Silviculture) et al | | Oliver, Chadwick D., Larson, Bruce A. 1996. *Forest Stand Dynamics, Update Edition* . 543 pgs. |
| AR 73383-AR 73401 | 1/1/1996 | Raphael, Martin G, et al | | Raphael, Martin G., Anthony, Robert G., DeStefano, Stephen, Forsman, Eric D., Franklin, Alan B., Holthausen, Richard, Meslow, E. Charles, Noon, Barry R. 1996. "Use, Interpretation, and Implications of Demographic Analyses of Northern Spotted Owl Populations." *Studies in Avian Biology* . 17: 102-120. |
| AR 73402-AR 73411 | 1/1/1996 | Weatherspoon, C, Philip (USFS, PSW Research Station, Supervisory Research Forester) | | Weatherspoon, C. Philip. 1996. *Fire-Silviculture Relationships in Sierra Forests* . 2(44): 1167-1176. |
| AR 73412-AR 73429 | 1/1/1996 | Agee, James K. (UW, College of Forest Resources) | | Agee, James K. 1996. *The Influence of Forest Structure on Fire Behavior* . 17th Forest Vegetation Management Conference. 52-68 |
| AR 73430-AR 73591 | 1/1/1996 | Atwood, Kay (BLM, Medford District) et al | | Atwood, Kay, Grey, Dennis J. 1996. People and the River: A History of the Human Occupation of the Middle Course of the Rogue River of Southwestern Oregon Vol. 1. BLM, Medford District. 162 pgs. |
| AR 73592-AR 73812 | 1/1/1996 | Pullen, Reg (Pullen Consulting) | US Forest Service | Pullen, Reg. 1996. Overview of the Environment of Native Inhabitants of Southwestern Oregon, Late Prehistoric Era. 221 pgs. |
| AR 73813-AR 73830 | 1/1/1996 | Agee | BLM | The influence of forest structure on Fire Behavior |
| AR 73831-AR 73839 | 12/1/1995 | Vance-Borland, Ken et al | | Vance-Borland, Ken, Noss, Reed, Strittholt, Jim, Frost, Pam, Carroll, Carlos, Nawa, Rich 1995. *A Biodiversity Conservation Plan for the Klamath/Siskiyou Region* . Wild Earth. 5(4): 52-59. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|-------|---------------|--------|-----------|---------------------|
| AR 73840-AR 73844 | 8/1/1995 | Bart, Jonathan (Ohio State University, US Fish and Wildlife Services, Department of Zoology, Ohio Cooperative Fish and Wildlife Research Unit.) | | Bart, Jonathan. 1995. "Amount of Suitable Habitat and Viability of Northern Spotted Owls." *Conservation Biology* . Wiley for Society for Conservation Biology. 9(4): 943-946. |
| AR 73845-AR 73866 | 8/1/1995 | Weatherspoon, C, Philip (USFS, PSW Research Station, Supervisory Research Forester) et al | | Weatherspoon, C. Philip, Skinner, Carl N. 1995. "An Assessment of Factors Associated with Damage to Tree Crowns from the 1987 Wildfires in Northern California." *Forest Science* . Society of American Foresters. 41(3): 430-451. |
| AR 73867-AR 74038 | 8/1/1995 | Zielinski, William J. (USFS, Redwood Sciences Laboratory, Timber-Wildlife Research Unit, Wildlife Biologist) et al | | Zielinski, William J., Kucera, Thomas E. 1995. *American Marten, Fisher, Lynx, and Wolverine: Survey Methods for Their Detection* . USDA USFS PSW Research Station. 172 pgs. |
| AR 74039-AR 74049 | 7/12/1995 | Federal Register | | Federal Register, USFWS. 1995. *Endangered and Threatened Wildlife and Plants; Final Rule to Reclassify the Bald Eagle From Endangered to Threatened in All of the Lower 48 States. June 6, 1995* . Federal Register. 60(133): 36000-36010. |
| AR 74050-AR 74082 | 6/1/1995 | Cochran, PH (University of Idaho, Principle Research Soil Scientist, Consultant in Forest Resources) et al | | Cochran, P. H., Barret, James W. 1995. *Growth and Mortality of Ponderosa Pine Poles Thinned to Various Densities in the Blue Mountains of Oregon* . USDA Forest Service. 33 pgs. |
| AR 74083-AR 74093 | 4/4/1995 | Hunter, John E. (Humboldt State University, Department of Wildlife) et al | | Hunter, John E., Gutierrez, R.J., Franklin Alan B. 1995. "Habitat Configuration Around Spotted Owl Sites in Northwestern California." *The Condor* . The Cooper Ornithological Society. 97: 684-693. |
| AR 74094-AR 74526 | 2/1/1995 | Ralph, C, John (USDA Forest Service, Pacific Southwest Research Station, Research Wildlife Biologist) et al | | Ralph, C. John, Hunt, George L., Jr., Raphael, Martin G., Piatt, John F., Technical Editors. 1995. *Ecology and Conservation of the Marbled Murrelet* . USDA Forest Service, Pacific Southwest Research Station. 433 pgs. |
| AR 74527-AR 74540 | 1/1/1995 | Hamer, Thomas E. (Hamer Environmental, Research Biologist) et al | | Hamer, Thomas E., Nelson S. Kim. 1995. "Characteristics of Marbled Murrelet Nest Trees and Nesting Stands." *Ecology and conservation of the marbled murrelet.* General Technical  Report  PSW-GTR-152.  Albany, California: USDA Forest Service, Pacific Southwest Research Station.  6: 69-82. |
| AR 74541-AR 74574 | 1/1/1995 | Schowalter, Tim (OSU, Dr.) | | Schowalter, T. D. 1995. *Canopy Arthropod Communities in Relation to Forest Age and Alternative Harvest Practices in Western Oregon* . 34 pgs. |
| AR 74575-AR 74584 | 1/1/1995 | Skinner, Carl N. (USDA Forest Service, Pacific Southwest Research Station, Silviculture Laboratory) | | Skinner, Carl N. 1995. "Change in spatial characteristics of forest openings in the Klamath Mountains of northwestern California, USA". *Landscape Ecology* . SPB Academic Publishing BV. 10 (4): 219-228. |
| AR 74585-AR 74798 | 10/1/1994 | BLM, Medford District | | BLM Medford District 1994. Medford District Proposed RMP/EIS Vol III. 214 pgs. |
| AR 74799-AR 75342 | 10/1/1994 | Jones, David (BLM, Medford District, District Manager) | | Jones, David. 1994. Medford District Proposed Resource Management Plan-Environmental Impact Statement Vol 1.  USDI. 544 pgs. |
| AR 75343-AR 75350 | 9/1/1994 | Baker, William L. (University of Wyoming, Department of Geography and Recreation) | | Baker, William L. 1994. *Restoration of Landscape Structure Altered by Fire Suppression* . Conservation Biology. 8(3); 763-769. |
| AR 75351-AR 75907 | 2/1/1994 | USDA Forest Service et al | | USDA Forest Service, USDI BLM. 1994. Final Supplemental Environmental Impact Statement on Management of Habitat for Late-Successional and Old-Growth Forest Related Species within the Range of the Northern Spotted Owl Vol 1. 557 pgs. |
| AR 75908-AR 75922 | 4/1/1993 | Lehmkuhl, John F. (USFS, PNW Research Station) et al | | Lehmkuhl, John F., Raphael, Martin G. 1993. "Habitat Pattern around Northern Spotted Owl Locations on the Olympic Peninsula, Washington." *The Journal of Wildlife Management* . Wiley and Wildlife Society. 57(2): 302-315. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 75923-AR 75933 | 4/1/1993 | Sakai, Howard F. (USDA Forest Service, Pacific Southwest Research Station, Redwood Sciences Laboratory) et al | | Sakai, Howard F., Noon, Barry R. 1993. "Dusky-footed woodrat abundance in different-aged forests in northwestern California." *The Journal of Wildlife Management* . Wiley. 57 (2): 373-382. |
| AR 75934-AR 75954 | 1/1/1993 | Hagle, S. (USFS, Northern Region) et al | | Hagle, S., Schmitz, R. 1993. "Managing Root Disease and Bark Beetles." *Beetle-pathogen interactions in conifer forests* . Academic Press. 11: 209-228. |
| AR 75955-AR 75967 | 1/1/1993 | Paine, T.D. (University of California, Department of Entomology) et al | | Paine, T.D., Baker, F.A. 1993. "Chapter 4 Abiotic and Biotic Predisposition." *Beetle-Pathogen Interactions in Conifer Forests* . Academic Press. 13 pgs. |
| AR 75968-AR 75980 | 1/1/1993 | Paine, T.D. (University of California, Dept of Entomology) et al | | Paine, T.D., Baker, F.A. 1993. "Abiotic and Biotic Predisposition." *Beetle-Pathogen Interactions in Conifer Forests* . Academic Press. 4: 61-79. |
| AR 75981-AR 75993 | 12/2/1992 | BLM | | BLM. 1992. Integrated Weed Management. BLM Manual 9015. 13 pgs. |
| AR 75994-AR 76003 | 10/1/1992 | Federal Register | | Federal Register. 1992. *Endangered and Threatened Wildlife and Plants; Determination of Threatened Status for the Washington, Oregon, and California Population of the Marbled Murrelet. September 17, 1992* . Federal Register Notice 57 (191): 45328-45337. |
| AR 76004-AR 76046 | 1/15/1992 | Federal Register | | Federal Register, USFWS. 1992. *Endangered and Threatened Wildlife and Plants; Determination of Critical Habitat for the Northern Spotted Owl. January 8, 1992* . Federal Register. 57(10): 1796-1838. |
| AR 76047-AR 76052 | 1/1/1992 | Bart, Jonathan (Ohio State University, US Fish and Wildlife Services, Department of Zoology, Ohio Cooperative Fish and Wildlife Research Unit.) et al | | Bart, Jonathan, Forsman, Eric D. 1992. "Dependence of Northern Spotted Owls Strix Occidentalis Caurina on Old-Growth Forests in the Western USA." *Biological Conservation* . Elsevier Science Publishers Ltd. 62: 95-100. |
| AR 76053-AR 76088 | 6/1/1991 | Keeley, Jon E. (Occidental College, Department of Biology) | | Keeley, Jon E. 1991. "Seed Germination and Life History Syndromes in the California Chaparral." *The Botanical Review* . The New York Botanical Garden. 57: 81-116. |
| AR 76089-AR 76103 | 1/1/1991 | Adams, Paul W. (Oregon State University, Department of Forest Engineering) et al | | Adams, Paul W., Flint, Alan L., Fredriksen, Richard L. 1991. "Long-term Patters in Soil Moisture and Revegetation after a clearcut of Douglas-fir Forest in Oregon." *Forest Ecology and Management* . Elsevier Science Publishers B.V. Amsterdam. 41: 249-263 |
| AR 76104-AR 76530 | 5/1/1990 | Thomas, Jack Ward (Interagency Scientific Committee, Chairman) et al | | Thomas, Jack Ward, Forsman, Eric D., Lint, Joseph B., Meslow, E. Charles, Noon, Barry B. Vernet, Jared. 1990. *A Conservation Strategy for the Northern Spotted Owl* . 427 pgs. |
| AR 76531-AR 76541 | 4/30/1990 | Solis, David M, Jr. (Humboldt State University, Department of Wildlife) et al | | Solis, David M. Jr., Gutierrez, R. J. 1990. "Summer Habitat Ecology of Northern Spotted Owls in Northwestern California." *The Condor* . The Cooper Ornithological Society. 92: 739-748. |
| AR 76542-AR 76557 | 1/19/1990 | Schowalter, Tim (OSU, Dr.) | | Schowalter, Tim. 1990. "Differences and Consequences for Insects." *Students for Forestry Awareness* . 91-106. |
| AR 76558-AR 76561 | 1/1/1990 | Long, James N. (Utah State University, Department of Forest Resources) et al | | Long, James N., Daniel, Theodore W. 1990. *Assessment of Growing Stock in Uneven-Aged Stands* . WJAF. 5(3): 93-96. |
| AR 76562-AR 76615 | 10/1/1989 | LaLande, Jeff (Southern Oregon State College, History Department, Rogue River National Forest) | | LaLande, Jeff. 1989. The Indians of Southwestern Oregon: An Ethnohistorical Review. 54 pgs. |
| AR 76616-AR 76627 | 5/1/1989 | Fiddler, Gary (Forest Service, Pacific Southwest Region, Timber Resource Planning and Silviculture Unit, Silviculturist) et al | | Fiddler, Gary O., Hart, Dennis R., Fiddler, Troy A., McDonald, Philip M.  1989. *Thinning decreases mortality and increases growth of ponderosa pine in northeastern California.*  Pacific Southwest Forest and Range Experiment Station, Forest Service, U.S. Department of Agriculture. 12 pgs. |
| AR 76628-AR 76784 | 3/16/1989 | Miller, Gary Scott (OSU, Wildlife Science, Science Degree) | OSU | Miller, Gary Scott. 1989. *Dispersal of Juvenile Northern Spotted Owls in Western Oregon* . 157 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 76785-AR 76800 | 1/1/1989 | Franklin, Jerry (OSU) | | Franklin, Jerry F., Perry, David A., Schowalter, Timothy D., Harmon, Mark E., McKee, Arthur, Spies, Thomas A. 1989. *Importance of Ecological Diversity in Maintaining Long-Term Site Productivity* . 82-97. |
| AR 76801-AR 76803 | 1/3/1987 | Davis, Lawrence S (University of California, Department of Forestry and Resource Management) et al | | Davis, Lawrence S., Johnson, K. Norman. 1987. "Timber Production: Site and Density - Stand Density." *Forest Management* . McGraw-Hill, Inc. p. 79. |
| AR 76804-AR 76806 | 1/1/1987 | Davis, Lawrence S. (University of California, Department of Forestry and Resource Management) et al | | Davis, Lawrence S., Johnson, K. Norman 1987. "Timber Production Site and Density." *Forest Management 3rd Edition* . McGraw-Hill Inc. 79. |
| AR 76807-AR 76920 | 1/1/1987 | Gray, Dennis J. (University of Oregon) | | Gray, Dennis J. 1987. "A New Ethnographic Synthesis for the Upper Rogue River Area of Southwestern Oregon." *The Takelma and Their Athapascan Neighbors* . University of Oregon. 37: 114 pgs. |
| AR 76921-AR 76933 | 4/1/1986 | Moore, Michael R. (Miami University, Department of Botany) et al | | Moore, Michael R., Vankat, John L. 1986. "Responses of the Herb Layer to the Gap Dynamics of a Mature Beech-Maple Forest." *The American Midland Naturalist* . The University of Notre Dame. 115(2): 336-347. |
| AR 76934-AR 76939 | 1/1/1985 | White, Alan S. (Northern Arizona University, School of Forestry) | | White, Alan S. 1985. "Presettlement Regeneration Patterns in a Southwestern Ponderosa Pine Stand." Ecology. Ecological Society of America. 66(1): 589-594. |
| AR 76940-AR 76948 | 11/1/1984 | Reid, Leslie M. (UW, Department of Geological Sciences and Quaternary Research Center) et al | | Reid, Leslie M., Dunne, Thomas. 1984. "Sediment Production from Forest Road Surfaces." *Water Resources Research* . The American Geophysical Union. 20 (11): 1753-1761. |
| AR 76949-AR 76955 | 10/23/1984 | BLM | | BLM. 1984. Policy Manual 5251 Timber Production Capability Classification. 7 pgs. |
| AR 76956-AR 77000 | 9/30/1984 | Nilsen, Tor H. (USGS) | | Nilsen, Tor H. 1984. *Geology of the Upper Cretaceous Hornbrook Formation, Oregon and California* . The Pacific Section SEPM. 45 pgs. |
| AR 77001-AR 77063 | 4/1/1984 | Forsman, Eric D. (USDA Forest Service, PNW Research Station) et al | | Forsman, Eric D., Meslow, E. Charles, Wight, Howard M. 1984. *Wildlife Monographs: Distribution and Biology of the Spotted Owl in Oregon* . The Wildlife Society. 63 pgs. |
| AR 77064-AR 77112 | 7/1/1983 | Bradshaw, Larry S. (SEM, Research Meteorologist, Cofounder) et al | | Bradshaw, Larry S., Deeming, John E., Burgan, Robert E., Cohen, Jack D. 1983. T*he 1978 National Fire-Danger Rating System: Technical Documentation* . USDA Forest Service. 49 pgs. |
| AR 77113-AR 77279 | 6/1/1983 | Rothermel, Richard C. (USDA Forest Service, Intermountain Forest and Range Experiment Station, Northern Forest Fire Laboratory, Research Engineer) | | Rothermel, Richard C. 1983. *How to Predict the Spread and Intensity of Forest and Range Fires* . USDA Forest Service, Intermountain Forest and Range Experiment Station. 168 pgs. |
| AR 77280-AR 77303 | 9/1/1982 | Andrews, Patricia L. (Northern Forest Fire Laboratory, Mathematician) et al | | Andrews, Patricia L., Rothermel, Richard C. 1982. *Charts for Interpreting Wildland Fire Behavior Characteristics* . 24 pgs. |
| AR 77304-AR 77318 | 7/1/1982 | Atzet, Thomas (USFS, SW Oregon Area, Area Ecologist) et al | | Atzet, Thomas, Wheeler, David L. 1982. *Historical and Ecological Perspectives on the Fire Activity in the Klamath Geological Province of the Rogue River and Siskiyou National Forests* . US Forest Service. 15 pgs. |
| AR 77319-AR 77321 | 1/1/1982 | Curtis, Robert O. (USFS, Pacific Northwest Research Station) | | Curtis, Robert O. 1982. "A Simple Index of Stand Density for Douglas-fir." *Forest Science* . Society of American Foresters. 28 (1): 92-94. |
| AR 77322-AR 77332 | 8/1/1981 | Robert Ziemer | Public | Storm Flow Response to Road Building and Partial Cutting In Small Streams of Northern California |
| AR 77333-AR 77340 | 1/1/1981 | Barrows, Cameron W. | | Barrows, Cameron W. 1981. "Roost Selection by Spotted Owls: an Adaptation to Heat Stress." *Condor* . The Cooper Ornithological Society. 83: 302-309. |
| AR 77341-AR 77482 | 1/1/1981 | Sheridan, David (Council on Environmental Quality) | | Sheridan, David. 1981. *Desertification of the Unites States* . Council on Environmental Quality. 204 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 77483-AR 77562 | 7/1/1979 | Albini, Frank (USDA Forest Service, Intermountain Forest and Range Experiment Station) | | Albini, Frank A. 1979. *Spot Fire Distance from Burning Trees - a Predictive Model*. 80 pgs. |
| AR 77563-AR 77581 | 6/1/1979 | Albini, Frank (USDA Forest Service, Intermountain Forest and Range Experiment Station) et al | | Albini, F. A., Baughman, R. G. 1979. *Estimating Windspeeds for Predicting Wildland Fire Behavior*. 19 pgs. |
| AR 77582-AR 77596 | 1/1/1979 | Drew, T, John (Weyerhaeuser Company, Western Forestry Research Center) et al | | Drew, T. John, Flewelling, James W. 1979. "Stand Density Management: an Alternative Approach and its Application to Douglas-fir Plantations." *Forest Science*. The Society of American Foresters. 25 (3): 518-532. |
| AR 77597-AR 77875 | 1/1/1978 | Beckham, Stephen (Lewis and Clark College, Associate Professor of History) | | Beckham, Stephen. 1978. Cultural Resource Overview of the Siskiyou National Forest. USDA Forest Service. 279 pgs. |
| AR 77876-AR 77887 | 1/1/1977 | Van Wagner, C.E. (Canadian Forestry Service, Petawawa Forest Experiment Station) | | Van Wagner, C.E. 1976. "Conditions for the start and spread of crown fire." *Canadian Journal of Forest Research*. 7: 23-34. |
| AR 77888-AR 77907 | 9/1/1974 | Megahan, Walter F. (USFS, Principal Research Hydrologist, Leader of the Idaho Batholith Ecosystems Research Work Unit) | | Megahan, Walter F. 1974. *Erosion Over Time on Severely Disturbed Granitic Soils: A Model*. USFS Intermountain Forest and Range Experiment Station. 20 pgs. |
| AR 77908-AR 77955 | 1/1/1972 | Rothermel, Richard C. (USDA Forest Service, Intermountain Forest and Range Experiment Station, Research Engineer) | | Rothermel, Richard C. 1972. *A Mathematical Model for Predicting Fire Spread in Wildland Fuels*. USDA Forest Service, Intermountain Forest and Range Experiment Station. 48 pgs. |
| AR 77956-AR 77957 | 3/11/1967 | Federal Register | | Federal Register, USFWS. 1967. *Native Fish and Wildlife Endangered Species. March 10, 1967*. Federal Register. 32(48): 4001. |
| AR 77958-AR 77962 | 2/1/1965 | Minckler, Leon S. (USFS, Research Forester) et al | | Minckler, Leon S., Woerheide, John D. 1965. *Reproduction of Hardwoods: 10 Years After Cutting as Affected by Site and Opening Size*. Journal of Forestry. 63(2): 103-107 |
| AR 77963-AR 77968 | 2/15/1964 | Ziemer, Robert (USFS, Pacific SW Forest and Range Experiment Station) | | Ziemer, Robert R. 1964. Summer Evapotranspiration Trends As Related to Time after Logging of Forests in Sierra Nevada. Journal of Geophysical Research. 69(4): 615-620. |
| AR 77969-AR 78034 | 1/1/1961 | Worthington, Norman P. (USDA Forest Service, PNW Forest and Range Experiment Station) et al | | Worthington, Norman P., Staebler, George R. 1961. *Commercial Thinning of Douglas-Fir in the Pacific Northwest*. 66 pgs. |
| AR 78035-AR 78095 | 7/1/1960 | Whitaker, R.H. (Brooklyn College, Biology Department) | | Whitaker, R.H. 1960. Vegetation of the Siskiyou Mountains, Oregon and California. Ecology Monographs. 30(3): 279-338. |
| AR 78096-AR 78112 | 8/1/1956 | Peck, Dallas L. (USGS, Geologist) et al | | Peck, Dallas L., Imlay, Ralph W., Popenoe, W.P. 1956. *Upper Cretaceous Rocks of Parts of Southwestern Oregon and Northern California*. Bulletin of the American Association of Petroleum Geologists. 40(8): 1968-1984. |
| AR 78113-AR 78132 | 4/1/1955 | Horton, J.S. (California Forest and Range Experiment Station) et al | | Horton, J.S., Kraebel, C.J. 1955. "Development of Vegetation after Fire in the Chamise Chaparral of Southern California." *Ecology*. Wiley and Ecological Society of America. 36(2): 244-262. |
| AR 78133-AR 78144 | 4/1/1933 | Reineke, L, H. (USDA Forest Service, California Forest Experiment Station, Associate Silviculturist) | | Reineke, L. H. 1933. "Perfecting a Stand-density Index for Even-aged Forests." *Journal of Agricultural Research*. 46 (7): 627-638. |
| AR 78145-AR 78146 | 00/00/0000 | BLM | | BLM. FTEM Policy and Guidance. 2 pgs. |
| AR 78147-AR 78147 | 00/00/0000 | Egan, Joel (FIIP Group Leader) | | Egan, Joel. *Tree-Level SDI Thresholds and Spacing Equivalence to Promote Bark Beetle Resistance within Ponderosa Pines*. 1 pg. |
| AR 78148-AR 78148 | 00/00/0000 | Pyrologix | | Pyrologix. Nexus 2.1 Software. 1 pg. |
| AR 78149-AR 78152 | 00/00/0000 | US EPA | | US EPA. Environmental Justice. 4 pgs. |
| AR 78153-AR 78213 | 00/00/0000 | Ericson, Duane A. (BLM, Medford District, Historical Archaeologist) | | Ericson, Duane A. Medford BLM Abandoned Mining Lands Report #3: Archaeological Survey of Twenty-Three Abandoned Mines and Related Sites in the Gold Hill Mining District. BLM, Medford District, Abandoned Mine Lands Unit. 61 pgs. |

# Federal Defendants' Administrative Record for Case No. 1:23-cv-00519–CL

| Bates | Document Date | Author | Recipient | Document Description |
|---|---|---|---|---|
| AR 78214-AR 78217 | 00/00/0000 | USDA Forest Service | | US Forest Service. Aerial Detection Surveys (ADS). Forest Health Protection. 4 pgs. |
| AR 78218-AR 78221 | 00/00/0000 | BLM | | Spreadsheet:  Just Regen FVS Run (20 year supplemental using tree regeneration, using FVS) |
| AR 78222-AR 78277 | 00/00/0000 | Comfort, Emily (OSU, College of Forestry) et al | | Comfort, Emily, Dunn, Christopher J., Bailey, John D., Franklin, Jerry F., Johnson, K. Norman. Disturbance History and Composition Shifts in a Coupled Human-Ecological System of Southwest Oregon, U.S.A. 56 pgs. |
| AR 78278-AR 78278 | 00/00/0000 | BLM | | Spreadsheet:  IVM DSD data tables |
| AR 78279-AR 78279 | 00/00/0000 | BLM | | BLM Data and Document Links |
| AR 78280-AR 78282 | 00/00/0000 | BLM | | Slideshow - IVM-RL Ground Based Yarding |
| AR 78283-AR 78283 | 00/00/0000 | BLM | | Spreadsheet: Summary of Organon Fuels Emphasis Treatment Modeling 35-1 for Late Mungers |
| AR 78284-AR 78284 | 00/00/0000 | Hann, David (OSU, College of Forestry); Hanus, Mark (OSU, College of Forestry) | | Organon modeling outputs for the modeled treatments in Late Mungers (Zip file of modeling outputs, requires special program to open) |
| AR 78285-AR 78300 | 00/00/0000 | BLM | Project File | Closed captions from the public webinar held May 10, 2022 for the Late Mungers DNA. Approximately 12 speakers and 34 members of the public present. |
| AR 78301-AR 78301 | 00/00/0000 | BLM | Project File | Late Mungers Field Trip Map showing Unit 25-2 and 25-3, posted to ePlanning. |
| AR 78302-AR 78302 | 00/00/0000 | BLM | Project File | Late Mungers IVM Project Map with Streams, posted to ePlanning. |
| AR 78303-AR 78303 | 00/00/0000 | BLM | Project File | Late Mungers Public Field Trip Map, posted to ePlanning. |
| AR 78304-AR 78311 | 00/00/0000 | BLM | | Mungers Butte Extensive Recreaction Management Area Frameworks |
| AR 78312-AR 78635 | 00/00/0000 | BLM | Project File | Habitat type for all units proposed for commercial treatment within Late Mungers treatment area. 10/19/2019 through 1/2/2020. |
| AR 78636-AR 78638 | 00/00/0000 | BLM | Project File | Habitat evaluations for modeled stands in the Late Mungers project area. Unit 1-1 |
| AR 78639-AR 78639 | 00/00/0000 | BLM | | Final versions of GIS geodatabases of current condition data, data listed in Appendix 12 used to derive eligible footprints, and output summaries used by specialists for analysis. (Zip file of GIS data, requires special program to open) |
| AR 78640-AR 78640 | 00/00/0000 | BLM | | GIS Data Associated with the Wildlife Consultation (Zip file of GIS data, requires special program to open) |
| AR 78641-AR 78641 | 00/00/0000 | | | Organon modeling outputs for the modeled treatments in IVM (Zip file of modeling outputs, requires special program to open) |